Maxim B. Litvak (SBN 215852)
**PACHULSKI STANG ZIEHL & JONES LLP**
One Sansome Street, Suite 3430
San Francisco, CA 94104
Telephone: 415.263.7000
Email: mlitvak@pszjlaw.com

Hamid R. Rafatjoo (SNB 181564)
**RAINES FELDMAN LLP**
1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067
Telephone: 310.440.4100
Facsimile: 310.691.1367
Email: hrafatjoo@raineslaw.com

Carollynn H.G. Callari (*pro hac vice*)
David S. Forsh (*pro hac vice*)
**RAINES FELDMAN LLP**
1350 Avenue of the Americas, 22nd Floor
New York, NY 10019
Telephone: 917.790.7100
Email: ccallari@raineslaw.com
         dforsh@raineslaw.com

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA, OAKLAND DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MARINER HEALTH CENTRAL, INC., *et al*.,[1] | Case No. 4:22-bk-41079-WJL |
| Debtors. | (Jointly Administered) |
| | **FIRST INTERIM FEE APPLICATION OF RAINES FELDMAN LLP AS COUNSEL TO THE DEBTORS FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 19, 2022 THROUGH NOVEMBER 30, 2022** |
| | [No Hearing Requested] |
| | **Objection Deadline: March 16, 2023** |
| | The Hon. William J. Lafferty III |

---

[1]  The Debtors, along with the last four digits of each Debtors' tax identification number, are: Mariner Health Central, Inc. (6203), Parkview Holding Company GP, LLC (1536), and Parkview Operating Company, LP (7273).  The Debtors' headquarters are located at 3060 Mercer University Drive, Suite 200, Atlanta, GA 30341.

**COVER SHEET**

| Name of Applicant: | Raines Feldman LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective September 19, 2022 pursuant to Order dated October 24, 2022 [Dkt. No. 142] |
| Period for which Compensation and Reimbursement is Sought: | September 19, 2022 – November 30, 2022[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $663,734.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $1,092.25 |
| Blended rate in this application for all attorneys | $751.15 |
| Fees sought in this application already paid pursuant to a monthly compensation procedures but not yet allowed: | $530,987.26 |
| Expenses sought in this application already paid pursuant to a monthly compensation procedures but not yet allowed: | $1,092.25 |

| Debtor[3] | Compensation | Expenses | Total |
|---|---|---|---|
| Consolidated (Matter No. 001) | 653,628.00 | 1,092.25 | 654,720.25 |
| Mariner Health Central, Inc. (Matter No. 002) | 1,228.50 | 0.00 | 1,228.50 |
| Parkview Operating Company, LP (Matter No. 003) | 8,688.50 | 0.00 | 8,688.50 |
| Parkview Holding Company GP, LLC (Matter No. 004) | 189.00 | 0.00 | 189.00 |
| **TOTALS:** | **663,734.00** | **1,092.25** | **664,826.25** |

---

[2]   The Applicant reserves the right to include any time expended in the time period indicted above in future application(s) if it is not included therein.

[3]   Raines Feldman LLP set up time entries and billing for these matters so that all Debtors were designated and assigned a specific Matter No. indicating for which of the 3 cases the work was done.  Where Raines Feldman LLP did work that benefited all 3 cases, time was billed to a consolidated Matter No., time billed to the consolidated matter will be equally billed between the 3 cases.  Raines Feldman LLP incurred $653,628.00 in fees and $1,092.25 in costs for the consolidated matter, making each Debtors' share approximately $21,787.60 in fees and $364.08 in costs.

Raines Feldman LLP ("**RF**" or the "**Firm**") hereby submits its *First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 19, 2022 through November 30, 2022* (the "**Application**"), as counsel to the debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned jointly administered cases. This Application requests entry of an order allowing, on an interim basis, compensation to the Firm for services rendered to the Debtors and expenses incurred during the period from September 19, 2022 through November 30, 2022 (the "**Fee Period**").

The Firm seeks interim approval of its fees incurred and reimbursement of expenses during the Fee Period totaling **$664,826.25** which sum represents compensation for legal services rendered in the amount of **$663,734.00** and reimbursement of expenses incurred in the amount of **$1,092.25** associated with services provided to the Debtors in these cases.

This Application is based upon the contents hereof, together with the exhibits, the declaration of Hamid R. Rafatjoo filed concurrently herewith, the pleadings, papers, and records on file in these cases, and any evidence or argument that the Court may entertain at the time of the hearing on the Application.

## I.    BACKGROUND

### A.    General Background

On September 19, 2022 (the **"Petition Date"**), the Debtors commenced these chapter 11 cases by filing petitions for relief under chapter 11 of the Bankruptcy Code in the District of Delaware (the **"Delaware Bankruptcy Court"**). The Debtors are currently Debtors in Possession under Sections 1107 and 1108 of the Bankruptcy Code.

On September 21, 2022, the Court entered an order authorizing the joint administration of the Debtors' cases for procedural purposes [Dkt. No. 31].

On October 7, 2022, the Office of the U.S. Trustee appointed an Official Committee of Unsecured Creditors [Dkt. No. 83].

On October 25, 2022, the Delaware Bankruptcy Court transferred these cases to the Northern District of California, Oakland Division [Dkt. No. 160].

**B.    Employment of RF**

On October 3, 2022, the Debtors filed an *Application for Entry of an Order Authorizing Retention and Employment of Raines Feldman LLP as Attorneys for the Debtors Effective as of the Petition Date* ("**Retention Application**") [Dkt. No. 60].  On October 24, 2022, the Court entered an *Order Authorizing Retention and Employment of Raines Feldman LLP as Attorneys for the Debtors Effective as of the Petition Date* (the "**Retention Order**") [Dkt. No. 142].  A true and correct copy of the Retention Order is attached hereto as **Exhibit A**.

**C.    Interim Compensation Procedures**

On October 3, 2022, the Debtors filed a *Motion for an Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 64].  On October 24, 2022, the Court entered an *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* ("**Compensation Procedures Order**") [Dkt. No. 145].  A true and correct copy of the Compensation Procedures Order is attached hereto as **Exhibit B.**

Pursuant to the Compensation Procedures Order, at three-month intervals (the "**Interim Fee Period**"), each of the Retained Professionals may file with the Court and serve the Notice Parties a request for interim Court approval and allowance of the payment of compensation and reimbursement of expenses sought by such Retained Professional in its Monthly Fee Applications, including any holdbacks, filed during the Interim Fee Period, pursuant to section 331 of the Bankruptcy Code.

**D.    Present Posture of the Case**

**1.    Main Case**

Since the Petition Date, the Debtors' cases have been fraught with litigation with the Ledesma Plaintiffs either directly or through their control of the Committee.  Notwithstanding, the Debtors recently reached an agreement with the Committee for the production of documents pursuant to a Protective Order.  The Debtors hope that the production of documents will address some of the Committee's concerns and cause the Committee to negotiate a viable plan of reorganization.

**2.** **Mariner Health Central, Inc., et al. v. Filimon Arzeta, et al. – Case No. 22-04050 (the "Covered Actions")**

On October 4, 2022, the Debtors filed a *Motion of the Debtors for an Order Extending the Automatic Stay, or in the Alternative Granting Injunctive Relief, to Stay Prosecution of Certain Actions Against Non-Debtor Affiliates* [Dkt. No. 3].

On November 10, 2022, the Official Committee of Unsecured Creditors filed a *Motion to Intervene* [Dkt. 31]. A hearing on the Committee's Motion to Intervene was held on December 21, 2022 and the Court took the matter under submission.

On December 1, 2022, the Debtors filed an *Omnibus Motion to Strike Affirmative Defenses* [Dkt. No. 42].

**3.** **Mariner Health Central, Inc., et al. v. United States of America ex rel. Integra Med Analytics, LLC – Case No. 22-05051 (the "Integra Action")**

On December 14, 2022, the Debtors filed a Stipulated Dismissal of the Integra Action.

**4.** **Mariner Health Central, Inc., et al. v. People of the State of California – Case No. 22-04052 ("PSC Action")**

On October 4, 2022, the Debtors filed a *Motion of Debtors for Order Granting Injunctive Relief and Enjoining Prosecution of the PSC Action* [Dkt. No. 3].

On November 10, 2022, the Official Committee of Unsecured Creditors filed a *Motion to Intervene* [Dkt. No. 24].

On November 17, 2022, the Defendant filed a *Motion to Dismiss* [Dkt. No. 29].

On December 21, 2022, a hearing was held on the Committee's Motion to Intervene and Defendant's Motion to Dismiss. The Court took both matters under submission.

**II.** **SERVICES RENDERED**

In accordance with the *United States Bankruptcy Court Northern District of California Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees* (the "**Northern District Guidelines**") and the Local Rules, RF classified all services performed for

which compensation is sought into categories. RF attempted to place the services performed in the category that best relates to the service provided. However, because certain services affected multiple categories, services pertaining to one category may occasionally be included in another category. The fact that similar services appear in several different categories did not result in any duplication of work or billing.

RF has established the following billing categories in this case to date:

- Case Administration (B110)
- Asset Analysis / Recovery (B120)
- Asset Disposition (B130)
- Relief Stay / Adequate Protection (B140)
- Meetings and Communications with Creditors (B150)
- Fee Applications / Objections (B160)
- Employment Applications / Objections (B170)
- Avoidance Actions (B180)
- Assumption / Rejection Leases (B185)
- Other Contested Matters / Omnibus Hearings (B190)
- Non-Working Travel (B195)
- Adversary Actions (B200)
- State Court Matters (B205)
- Business Operations (B210)
- Employee Benefits (B220)
- Financing / Cash Collateral (B230)
- Financial Filings (B235)
- Tax Issues (B240)
- Real Estate (B250)
- Claims Administration and Objections (B310)
- Plan and Disclosure Statement (B320)

In addition, RF set up time entries and billing set up time entries and billing for these matters so that all Debtors were designated and assigned a specific Matter No. indicating for which of the 3 cases the work was done. Where RF did work that benefited all 3 cases, time was billed to a consolidated Matter No., time billed to the consolidated matter will be equally billed between the 3 cases.

**Exhibit C** includes the Firm's invoices for the Fee Period, which includes detailed breakdown of the time entries and expenses incurred. **Exhibit E** includes a Summary by Category.

## A. Case Administration (B110)

During the Fee Period, the Firm, among other things: (i) reviewed correspondences and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates; (iii) conferred and corresponded with parties in interest regarding case status and

administration issues; (iv) maintained a case task list; (v) participated on regular internal and external status calls regarding case issues and pending matters; (vi) researched and responded to various e-mails regarding service of First Day Motions (vii) communicated with the Independent Director's counsel regarding the cases; (viii) reviewed and addressed comments of the United States Trustee to first-day orders and responded to the trustee's initial requests; (ix) addressed the issues relating to the protective order negotiated with the Committee; and (x) addressed various administrative issues relating to the cases and the Committee.

**Total Hours 97.40 / Total Fees $74,266.00**

**B.    Asset Analysis and Recovery (B120)**

During the Fee Period, the Firm, among other things researched litigation claims and had various communications with Independent Director's counsel regarding case issues, Independent Director's investigation and document request.

**Total Hours 24.2 / Total Fees $20,314.00**

**C.    Asset Disposition (B130)**

During the Fee Period, the Firm spent minimal time in this category communicating with a broker regarding sale of the facility.

**Total Hours 0.20 / Total Fees $189.00**

**D.    Relief Stay / Adequate Protection (B140)**

During the Fee Period, the Firm attended to issues regarding the various motions extending the automatic stay to prosecution of certain actions against non-debtor affiliates (see also, Adversary Actions (B200)).

**Total Hours 5.5 / Total Fees $3,725.50**

**E.    Meetings and Communications with Creditors (B150)**

During the Fee Period, the Firm prepared for and attended the Section 341(a) Meeting of Creditors. The Firm responded to United States Trustee's initial requests and prepared for and attended the Initial Debtor Interview.

**Total Hours 17.2 / Total Fees $14,688.50**

///

**F.    Fee Applications / Objections (B160)**

During the Fee Period, the Firm, among other things: (i) prepared and filed an Interim Compensation Procedures Motion; (ii) prepared and filed Monthly Fee Statements that are the subject of this Application; (iii) assisted estate professionals with the preparation and filing of their monthly fee statements; (iv) facilitated professional fee payments; and (v) maintained a chart of professional fees and expenses.

**Total Hours 11.5 / Total Fees $8,328.50**

**G.    Employment Applications / Objections (B170)**

During the Fee Period, the Firm, among other things: (i) prepared and filed an Application to Employ Raines Feldman LLP as counsel to Debtors; (ii) reviewed, analyzed and attended to issues regarding application to employ counsel for the Independent Director; (iii) reviewed, analyzed and attended to issues regarding the application to employ SierraConstellation Partners LLC; (iv) attended to issues regarding appointment of Patient Care Ombudsman; (v) prepared and filed a motion approving procedures for retention and compensation of ordinary course professionals; (vi) responded to United States Trustee's comments to retention applications; and (vii) attended to issues regarding Debtors' application to employ Kurtzman Carson Consultants LLC.

**Total Hours 65.6 / Total Fees $45,210.00**

**H.    Assumption / Rejection of Leases (B185)**

During the Fee Period, the Firm communicated with Debtors and landlord regarding lease issues.

**Total Hours 0.6 / Total Fees $547.00**

**I.    Other Contested Matters / Omnibus Hearings (B190)**

During the Fee Period, the Firm, among other things: (i) attended to issues regarding first day relief and hearings; (ii) attended first day hearings; (iii) attended to issues regarding transfer of venue; (iv) prepared objection to motion to transfer venue; (v) attended to issues regarding cash management; and (v) prepared for and attend various omnibus hearings.

**Total Hours 223.2 / Total Fees $161,990.50**

**J.    Adversary Actions (B200)**

During the Fee Period, the Firm, among other things: (i) filed various adversary actions; (ii) prepared and filed various motions extending the automatic stay to prosecution of certain actions against non-debtor affiliates; (iii) attended to service issues regarding the adversary actions; (iv) reviewed, analyzed and responded to objections to motions for relief; (v) reviewed, analyzed and objected to Committee's motion to intervene; (vi) reviewed and objected to Defendant's motion to dismiss; (vii) prepared and filed notices of extensions to respond to complaints; (viii) reviewed and responded to discovery requests; and (ix) prepared and filed various motions to strike affirmative defenses.

**Total Hours 291.4 / Total Fees $201,663.00**

**K.    State Court Matters (B205)**

During the Fee Period, the Firm drafted notices of bankruptcy for filing in state court actions and reviewed, analyzed and handled various issues regarding the state court litigation.

**Total Hours 12.9 / Total Fees $9,235.50**

**L.    Business Operations (B210)**

During the Fee Period, the Firm, among other things: (i) addressed issues concerning cash flow projections and revised budgets; (ii) attended to various operational matters; (iii) addressed issues relating to appointment of Patient Care Ombudsman; (iv) addressed issues regarding ordinary course professionals; and (v) reviewed, analyzed and responded to issues regarding insurance.

**Total Hours 36.9 / Total Fees $28,023.50**

**M.    Employee Benefits (B220)**

During the Fee Period, the Firm the firm spent minimal time, regarding payroll funding and wage order.

**Total Hours 1.6 / Total Fees $1,117.00**

**N.    Financial Filings (B235)**

During the Fee Period, the Firm, with the assistance of SierraConstellation Partners and Kurtzman Carson Consultants, prepared and filed the Schedules and Statements of Financial

Affairs. In addition, the Firm, with the assistance of SierraConstellation Partners, prepared and filed the Monthly Operating Reports.

**Total Hours 47.1 / Total Fees $31,719.50**

**O.   Claims Administration and Objections (B310)**

During the Fee Period, the Firm prepared and filed a motion to set deadline to file proofs of claims and accompanying notice; and addressed various issues regarding same.

**Total Hours 31.9 / Total Fees $20,578.50**

**P.   Plan and Disclosure Statement (B320)**

During the Fee Period, the Firm began preparation of a proposed plan and disclosure statement and addressed various issues regarding same.

**Total Hours 57.6 / Total Fees $42,327.00**

**Q.   List of Expenses by Category**

RF advanced costs in connection with the performance of the services described in this Application. During the Fee Period, RF incurred a total of **$1,092.25** in expenses. As this modest amount reflects, RF made every effort to keep the costs in this case to a minimum. A summary chart detailing the type and amount of expenses incurred during the Fee Period is attached hereto as **Exhibit F.**

**R.   Hourly Rates**

The hourly rates of all professionals and paraprofessionals rendering services in these cases are set forth in the Billing Summary Chart on **Exhibit D** annexed hereto.

**S.   Professionals**

The biographies of the attorneys who primarily worked on this matter and a description of their professional experience and education are attached hereto as **Exhibit G.**  RF has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of the Firm.

**T.   Client Review of Billing Statements**

Pursuant to the Northern District Guidelines, an email enclosing this Application is being sent to the Debtors concurrently.  This email invites the Debtors to discuss with the Firm and/or the

Office of the United States Trustee any objections, concerns, or questions the Debtors may have with regard to the requested compensation and reimbursement set forth in the Application.

**U.      Notice of Application**

Notice of the Application has been provided in accordance with the procedures set forth in the Compensation Procedures Order.

**III.     THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON THE APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for RF's services in acting as counsel to the Debtors.

**A.      Evaluation of Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred. Pursuant to section 331 of the Bankruptcy Code, the Court may award interim compensation and reimbursement to a professional. As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *Burgess v. Klenske* (*In re Manoa Finance Co., Inc.*), 853 F. 2d 687, 691 (9th Cir. 1988). In assessing the propriety of an award of attorneys' fees, twelve factors relevant to determining such fees were identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F. 2d 714, 717-719 (5th Cir. 1974), a Title VII class action case under the Civil Rights Act of 1964, 42 U. S. C. § 2000 et seq., and *Kerr v. Screen Extras Guild, Inc.*, 526 F. 2d 67, 70 (9th Cir. 1975), *cert.denied*, 425 U. S. 951 (1976): (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the service properly, (4) the preclusion of other employment by the professional due to acceptance of the case, (5) the customary fee, (6) whether fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the

amount involved and the results obtained, (9) the experience, reputation, and ability of the professionals, (10) the undesirability of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases. *See American Benefit Life Ins. Co. v. Baddock* (*In re First Colonial Corp. of America*), 544 F.2d 1291 (5th Cir. 1977) (*Johnson* criteria applicable in bankruptcy cases).

The time for which compensation is sought is detailed in the Firm's invoices for the Fee Period annexed hereto as **Exhibit C**. RF's services and time expenditures are reasonable in light of the labor required and outcome achieved in these cases. The Firm's charges for its professional services are based upon the time, nature, extent, and value of such services and the cost of comparable services in the San Francisco area, other than in a case under the Bankruptcy Code. The compensation the Firm seeks by way of this Application is the customary compensation commonly sought by the Firm and other professionals representing trustees, committees, and debtors in similar circumstances.

**B.    Section 330(a)(3) Factors**

Section 330(a)(3) of the Bankruptcy Code sets forth five factors to be considered by the Court. Although several of these factors, such as the time involved and the timeliness of RF's performance, were addressed above, RF believes two of the five factors should be discussed separately again here.

First, section 330(a)(3)(C) of the Bankruptcy Code requires that the professional services be necessary to the administration of, or beneficial at the time at which the service was rendered toward completion of, the case. RF believes the facts of these cases make it evident that RF's services were both necessary and beneficial to the estates.

Second, section 330(a)(3)(E) of the Bankruptcy Code requires the compensation to be reasonable based on customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code. RF believes its attorneys are skilled and have performed well in these cases, and that the fees charged by RF are commensurate with the fees charged by RF's counterparts engaged in non-bankruptcy specialties of the law.

**C.    Available Funds.**

RF understands that the Debtors have sufficient funds available for the payment of fees and costs required herein.

**IV.    CONCLUSION**

RF requests an interim allowance of all fees and costs for the Fee Period. Neither RF, nor any partners or associates of the Firm, have any agreement or any understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded RF with any other person or attorney, except among members of the Firm.

RF believes that the services rendered for which compensation is sought in this Application have been beneficial to the estates, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

WHEREFORE, RF respectfully requests that this Court (a) authorize interim allowance and direct payment of fees and costs, (b) award interim compensation to the Firm in the amount of **$664,826.25** inclusive of all fees and costs for the period from September 19, 2022 through November 30, 2022, consisting of **$663,734.00** of fees and **$1,092.25** of expenses, and (c) grant such other and further relief as may be appropriate under the circumstances.

Dated: February 23, 2023          **RAINES FELDMAN LLP**


/s/ Hamid R. Rafatjoo
Hamid R. Rafatjoo
Carollynn H.G. Callari (*pro hac vice*)
David S. Forsh  (*pro hac vice*)

*Counsel for the Debtors and Debtors in Possession*

1

**EXHIBIT A**

2

**(Retention Order)**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MARINER HEALTH CENTRAL, INC., *et al.*,[1] | Case No. Case No. 22-10877 |
| Debtors. | (Jointly Administered) |
| | **Re: Docket No. 60** |

### ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF RAINES FELDMAN LLP AS ATTORNEYS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (this "Order") authorizing the Debtors to retain and employ Raines Feldman LLP ("RF") as their attorneys effective as of the Petition Date, pursuant to Sections 327(a) and 330 of Title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 9013-1(f) of the Local Rules for the District of Delaware (the "Local Rules"); and the Court having reviewed the Application and the Rafatjoo Declaration; and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Rafatjoo Declaration that (a) RF does

---

[1] The Debtors, along with the last four digits of each Debtors' tax identification number, are: Mariner Health Central, Inc. (6203), Parkview Holding Company GP, LLC (1536), and Parkview Operating Company, LP (7273). The Debtors' headquarters are located at 3060 Mercer University Drive, Suite 200, Atlanta, GA 30341.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

DOCS_DE:241013.1 54622/001

Case: 22-41079   Doc# 1423   Filed: 02/24/23   Entered: 02/24/23 09:59:03   Page 15 of 93

not hold or represent an interest adverse to the Debtors' estates and (b) RF is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing held before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested therein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1.      The Application is granted as set forth herein.

2.      Pursuant to section 327(a) of the Bankruptcy Code, the Debtors are authorized to retain and employ RF as their attorneys, effective as of the Petition Date, in accordance with the terms and conditions set forth in the Application and in the Engagement Letter.

3.      RF is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter. Specifically, but without limitation, RF may render the following legal services:

   a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their business and properties;

   b.      advising and consulting on the conduct of these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

   c.      attending meetings and negotiating with representatives of creditors and other parties in interest;

d.	taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.	preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.	representing the Debtors in connection with obtaining authority to postpetition financing, if required;

g.	advising the Debtors in connection with any potential sale of assets;

h.	appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.	advising the Debtors regarding tax matters;

j.	taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.	performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of any liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

4.	Notwithstanding anything in the Engagement Letter or Application to the contrary, the Debtors are under no obligation to indemnify or hold RF harmless for anything arising out of this engagement.

5.	Notwithstanding anything in the Engagement Letter or Application to the contrary, the Arbitration and Withdrawal provisions as set forth in the Engagement Letter shall be of no force or effect during the chapter 11 cases and such matters shall be handled by the Bankruptcy Court.

6.	RF shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in

DOCS_DE:241013.1 54622/001

compliance with Sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court. RF shall make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "Revised UST Guidelines"), both in connection with this Application and any interim and final fee application to be filed by RF in these Chapter 11 Cases.

7.     The Debtors and RF are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

8.     To the extent the terms of the Application or the Engagement Letter are inconsistent with this Order, the terms of this Order shall govern.

9.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

<br>

Dated: October 24th, 2022
Wilmington, Delaware

LAURIE SELBER SILVERSTEIN
UNITED STATES BANKRUPTCY JUDGE

4

1

**Exhibit B**

2

**(Interim Compensation Order)**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

15

In re:

MARINER HEALTH CENTRAL, INC., *et al.*,[1]

Debtors.

Chapter 11

Case No. 22-10877 (LSS)

(Joint Administration Requested)

**Ref Docket No. 64**

## ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (the "Debtors") for the entry of an order (this "Order"), authorizing the Debtors to establish procedures for interim compensation and reimbursement of expenses for professionals and official committee members, as more fully set forth in the Motion; and due and sufficient notice of the Motion having been provided under the particular circumstances, and it appearing that no other or further notice need be provided; and that the district court has jurisdiction over the Motion under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court being able to issue a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and a hearing having been scheduled and, to the extent necessary, held to consider the relief requested

---

[1] The Debtors, along with the last four digits of each Debtor's tax identification number, are Mariner Health Central, Inc. (6203), Parkview Holding Company GP, LLC (1536), and Parkview Operating Company, LP (7273). The Debtors' headquarters are located at 3060 Mercer University Drive, Suite 200, Atlanta, GA 30341.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

in the Motion; and the Court having found and determined that the relief requested in the Motion is in the best interests of Debtors, their estates and creditors, and any parties in interest; and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation thereon and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1. The Motion is granted as set forth herein.

2. Except as may otherwise be provided in an order of this Court authorizing the retention of specific Retained Professionals, all Retained Professionals in these chapter 11 cases retained by the Debtors or any Committee may seek interim payment of compensation and reimbursement of expenses in accordance with the following procedures (collectively, the "Compensation Procedures"):

    a. After the 20th day of each calendar month, each Retained Professional may file an application (a "Monthly Fee Application") with the Court for interim approval and allowance of compensation for services rendered and reimbursement of expenses incurred during any preceding month or months, and serve a copy of such Monthly Fee Application by first class mail on each of the following parties (collectively, the "Notice Parties"):

        (1) counsel to the Debtors, (a) Raines Feldman LLP (Attn: Carollynn H.G. Callari (ccallari@raineslaw.com)) and (b) Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, DE 19801, (Attn: Laura Davis Jones (ljones@pszjlaw.com));

        (2) the Office of the United States Trustee, 844 King Street, Suite 2207 Lockbox 35, Wilmington, DE 19801, Attn: Timothy Fox (Timothy.Fox@usdoj.gov); and

        (3) counsel to any Committee appointed in these cases.

    b. Any Retained Professional that fails to file a Monthly Fee Application for a particular month or months may subsequently submit a consolidated Monthly Fee Application including any prior month or months. All Monthly Fee Applications shall comply with

the Bankruptcy Code, the Bankruptcy Rules, applicable Third Circuit law, and Local Rule 2016-2.

c. Each Notice Party will have 21 days after service of a Monthly Fee Application to review the request (the "Review Period"). If any Notice Party wishes to object to a Retained Professional's Monthly Fee Application, the objecting party shall serve a written notice (a "Notice of Objection") so that it is received by the end of the Review Period by the applicable Retained Professional and each of the Notice Parties. A Notice of Objection shall set forth the precise nature of the objection and the amount of fees and expenses at issue.

d. Upon the expiration of the Review Period, if a Notice of Objection has not been served with respect to a Monthly Fee Application, a Retained Professional may file a certificate of no objection with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application (each, a "CNO"). After a CNO is filed, the Debtors are authorized and directed to pay the Retained Professional an amount equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly Payment"). If a Notice of Objection was timely received and remains unresolved, the Debtors are authorized and directed to pay the Retained Professional an amount (the "Reduced Monthly Payment") equal to the lesser of (i) the Maximum Monthly Payment and (ii) 80% of the fees and 100% of the expenses not subject to a Notice of Objection.

e. If a Notice of Objection is timely served in response to a Monthly Fee Application, the objecting party and the Retained Professional shall attempt to resolve the objection on a consensual basis. If and to the extent that the parties reach an agreement, the Debtors shall promptly pay 80% of the agreed-upon fees and 100% of the agreed-upon expenses, to the extent not already included in a Reduced Monthly Payment (an "Incremental Resolution Payment"). If, however, the parties are unable to reach a complete resolution of the objection within fourteen days after service of the Notice of Objection, the objecting party shall file its objection (the "Objection") with the Court within three business days and serve such Objection on the respective Retained Professional and each of the Notice Parties. Thereafter, the Retained Professional may either (i) file with the Court a response to the Objection, together with a request for payment of the difference, if any, between (A) the Maximum Monthly Payment and (B) the Reduced Monthly Payment and any Incremental Resolution Payment made to the affected Retained Professional (the "Incremental Amount") or (ii) forego payment of the Incremental Amount until the next interim or

final fee application hearing, at which time the Court will consider the Objection, if requested by the parties.

f.   At three-month intervals or such other intervals convenient to the Court (the "<u>Interim Fee Period</u>"), each of the Retained Professionals may file with the Court and serve on the Notice Parties a request (an "<u>Interim Fee Application Request</u>") for interim Court approval and allowance of the payment of compensation and reimbursement of expenses sought by such Retained Professional in its Monthly Fee Applications, including any holdbacks, filed during the Interim Fee Period, pursuant to section 331 of the Bankruptcy Code.   The Interim Fee Application Request must include a brief description identifying the following:

(1)   the Monthly Fee Applications that are the subject of the request;

(2)   the amount of fees and expenses requested;

(3)   the amount of fees and expenses paid to date or subject to an Objection;

(4)   the deadline for parties to file objections (the "<u>Additional Objections</u>") to the Interim Fee Application Request; and

(5)   any other information requested by the Court or required by the Local Rules.

g.   Objections, if any, to the Interim Fee Application Requests shall be filed and served upon the Retained Professional that filed the Interim Fee Application and the other Notice Parties so as to be received on or before 4:00 p.m. prevailing Eastern Time on the 21st day (or the next business day if such day is not a business day) following service of the applicable Interim Fee Application Request.

(1)   The Debtors will request that the Court schedule a hearing on the Interim Fee Application Requests at least once every six months.   The Debtors, however, may request that a hearing be held every three months or at such other intervals as the Court deems appropriate.   If no Objections are pending and no Additional Objections are timely filed, the Court may grant an Interim Fee Application Request without a hearing.

(2)   The first Interim Fee Period will cover the period from September 19, 2022 through and including November 30, 2022.   Each Retained Professional may file and serve its first Interim Fee Application Request on or before the 30th day

4

following the end of the first Interim Fee Period. Accordingly, the first Interim Fee Application Requests may be filed on or before December 30, 2022.

(3)     The pendency of an Objection to payment of compensation or reimbursement of expenses will not disqualify a Retained Professional from the future payment of compensation or reimbursement of expenses under the Interim Compensation Procedures. There will be no other penalties for failing to file a Monthly Fee Application or an Interim Fee Application Request in a timely manner.

h.     Neither (i) the payment of or the failure to pay, in whole or in part, interim compensation and/or the reimbursement of or the failure to reimburse, in whole or in part, expenses under the Interim Compensation Procedures nor (ii) the filing of or failure to file an Objection will bind any party in interest or the Court with respect to the final allowance of applications for payment of compensation and reimbursement of expenses of Retained Professionals. All fees and expenses paid to Retained Professionals under the Interim Compensation Procedures are subject to disgorgement until final allowance by the Court.

3.     Each member of the Committee, if any, is permitted to submit statements of expenses incurred from and after the date of appointment in the performance of the duties of the committee (excluding third-party counsel expenses of individual committee members) with supporting vouchers to Committee counsel, which counsel shall collect and submit the committee member's request for reimbursement in accordance with the Compensation Procedures. Approval under the Compensation Procedures, however, will not authorize payment of such expenses to the extent that such payment is not authorized under the Bankruptcy Code, the Bankruptcy Rules, Local Rules, or the practice of this Court.

4.     The Retained Professionals shall be required to serve the Interim Fee Applications and the Final Fee Applications only on the Notice Parties, and all other parties that have filed a request for special notice with the Clerk of this Court pursuant to Bankruptcy Rule

5

2002 shall be entitled to receive only notice of hearings on the Interim Fee Applications and Final Fee Applications.

5. In each Interim Fee Application and Final Fee Application, all attorneys (collectively, the "Attorneys") who have been or are hereafter retained pursuant to sections 327, 363, or 1103 of the Bankruptcy Code (a) shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court, and (b) shall make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 cases Effective as of November 1, 2013* (the "U.S. Trustee Guidelines").

6. All notices given in accordance with the Compensation Procedures as set forth herein shall be deemed sufficient and adequate notice and in full compliance with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, and Local Rules.

7. The Debtors shall include all payments made to Retained Professionals in accordance with the Compensation Procedures in their monthly operating report(s), identifying the amount paid to each of the Retained Professionals.

8. Notice of the Motion as provided therein shall be deemed good and sufficient notice as such motion and the requirements of Bankruptcy Rule 6004(a) and the Local Bankruptcy Rules are satisfied by such notice.

9. The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

6

10.     The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: October 24th, 2022
Wilmington, Delaware

LAURIE SELBER SILVERSTEIN
UNITED STATES BANKRUPTCY JUDGE

1                                 **EXHIBIT C**

2                                 **(Invoices)**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 11/3/2022**
**Invoice Number: 102395**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-001 / Consolidated - Post-Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2022 | BC | B110 | Research and respond to various e-mails regarding service of First Day Motions. | 1.20 | 355.00 | 426.00 |
| 09/19/2022 | CHC | B110 | Review PSZJ and KCC comms regarding filed status (.10); review KCC website (.10); Preparation of emails regarding filed cases and associated case information to client and team and reply to questions regarding same (.20); Review comments to matrix motion, analysis, and revise same (.30), Comms with HRR and PSZJ team regarding same (.20). | 0.90 | 745.00 | 670.50 |
| 09/19/2022 | DSF | B110 | Draft vendor communications (1.5). | 1.50 | 695.00 | 1,042.50 |
| 09/19/2022 | HRR | B110 | Telephone call with D Ehrlich regarding open issues (.10); and telephone call with L Perkins regarding same (.30). | 0.40 | 945.00 | 378.00 |
| 09/19/2022 | HRR | B110 | Review and analyze memo regarding frequently asked questions. | 0.10 | 945.00 | 94.50 |
| 09/19/2022 | HRR | B110 | Telephone call with counsel regarding case issues (.20); and telephone call with financial advisory firm regarding same (.60). | 0.80 | 945.00 | 756.00 |
| 09/20/2022 | BC | B110 | Begin preparation of Amended Master Mailing Matrix | 2.00 | 355.00 | 710.00 |
| 09/20/2022 | BC | B110 | Prepare master contact list. | 1.00 | 355.00 | 355.00 |
| 09/20/2022 | CHC | B110 | Review various team emails regarding pending matters and consider implications (.20); Call with C.Barbarosh counsel regarding background (.20). T/c with M.Callaway regarding UST comments to first-day orders (.10); Review and sign off on final changes to orders that resolve UST comments (.20); Comms with team regarding same (.10); Call with HRR regarding first-day hearings (.30), Comms with B.Clark regarding information for same (.20). | 1.30 | 745.00 | 968.50 |
| 09/20/2022 | DSF | B110 | Attention to open issues | 0.50 | 695.00 | 347.50 |
| 09/20/2022 | HRR | B110 | Telephone call with C Callari and Katten regarding case issues. | 0.30 | 945.00 | 283.50 |

Case: 22-41079    Doc# 428    Filed: 02/23/23    Entered: 02/23/23 16:59:03    Page 28 of 93

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 09/21/2022 | DSF | B110 | Conference call with client, SCP, RF teams re open issues and followup (1.0); Draft summary of first day motion and permissible payments (0.7). | 1.70 | 695.00 | 1,181.50 |
| 09/22/2022 | DSF | B110 | Attention to open issues (0.5). | 0.50 | 695.00 | 347.50 |
| 09/22/2022 | DSF | B110 | Attention to open issues | 0.30 | 695.00 | 208.50 |
| 09/22/2022 | HRR | B110 | Review and analyze emails regarding open issues. | 0.50 | 945.00 | 472.50 |
| 09/23/2022 | HRR | B110 | Review and analyze emails regarding various admin issues (.20); and telephone call with B Clark regarding same (.10) | 0.30 | 945.00 | 283.50 |
| 09/24/2022 | DSF | B110 | Attention to open issues. | 0.40 | 695.00 | 278.00 |
| 09/26/2022 | CHC | B110 | Review KCC and B.Clark emails regarding mailing matrix | 0.10 | 745.00 | 74.50 |
| 09/27/2022 | CHC | B110 | Review and analysis of unconsolidated cash forecasts, and comms with SCP and D.Forsh regarding same | 1.00 | 745.00 | 745.00 |
| 09/27/2022 | HRR | B110 | Telephone call with L Perkins regarding open issues and how to proceed (.20); telephone call with C. Callari regarding same (.10); and Review, analyse and address issues regarding same. (.50) | 0.80 | 945.00 | 756.00 |
| 09/28/2022 | CHC | B110 | Preparation for and call with team, SCP and client regarding various open tasks and issues (.5); Preparation for and call with LDJ regarding various pending matters (.3) | 0.80 | 745.00 | 596.00 |
| 09/28/2022 | CHC | B110 | Calls with D.Forsh regarding various pending case matters and tasks | 0.40 | 745.00 | 298.00 |
| 09/28/2022 | DSF | B110 | Communicate with D. Ehrlich re creditor issues. | 1.00 | 695.00 | 695.00 |
| 09/28/2022 | HRR | B110 | Telephone call with K Owens regarding committee issues (.10); telephone call with P. Huygens regarding same (.10); telephone call with D Ehrlich regarding same (.20); telephone call with L Perkins regarding same (.10); and Review and analyze issues regarding same (.20). | 0.70 | 945.00 | 661.50 |
| 09/29/2022 | HRR | B110 | Telephone call with C Callari regarding status of the case and how to proceed (.20); and Review and analyze issues regarding same (.20). | 0.40 | 945.00 | 378.00 |
| 09/30/2022 | HRR | B110 | Telephone call with C Callari regarding status of the case and open issues (.20); telephone call with L Perkins regarding same (.10); and Review and analyze emails regarding same (.20). | 0.50 | 945.00 | 472.50 |
| | | | | **B110** | | **13,480.00** |
| 09/20/2022 | CHC | B150 | Review UST and LDJ comms regarding initial debtor interview and information requests, et al (.10); Comms to client regarding same (.10). | 0.20 | 745.00 | 149.00 |
| 09/29/2022 | HRR | B150 | Review and analyze emails and attachments regarding IDI (.20); and telephone call with C Callari regarding same (.10). | 0.30 | 945.00 | 283.50 |
| 09/30/2022 | CHC | B150 | Review responses provided by SCP to UST IDI request (.3), Call with A.Shamsi and M.Merzoug regarding same (.5); Call with HRR and L.Perkins regarding same, (.2); Call with M.Caloway regarding timing for response to UST (.1) | 1.10 | 745.00 | 819.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 09/30/2022 | CHC | B150 | Various comms with working group regarding responding to UST IDI request and schedule for Tuesday's interview, Analysis, and prepare IDI responsive documents for submission to UST, prepare email to UST office regarding same (1.0) | 1.80 | 745.00 | 1,341.00 |
| | | **B150** | | | | **2,593.00** |
| 09/29/2022 | CHC | B160 | Review draft interim comp pleadings and comment on same (.10); Comms with M.Caloway regarding same (.10). | 0.20 | 745.00 | 149.00 |
| 09/30/2022 | HRR | B160 | Review and analyze interim comp motion (.20); and telephone call with C Callari regarding same (.10) | 0.30 | 945.00 | 283.50 |
| | | **B160** | | | | **432.50** |
| 09/19/2022 | BC | B170 | Prepare Application to Employ Raines Feldman. | 2.00 | 355.00 | 710.00 |
| 09/19/2022 | DSF | B170 | Review and revise RF retention application. | 2.20 | 695.00 | 1,529.00 |
| 09/20/2022 | DSF | B170 | Further review re RF retention application. | 2.50 | 695.00 | 1,737.50 |
| 09/22/2022 | CHC | B170 | Comms with J.Winters regarding Katten retention papers | 0.10 | 745.00 | 74.50 |
| 09/23/2022 | CHC | B170 | Comms with R.Shenfeld regarding SCP retention app | 0.10 | 745.00 | 74.50 |
| 09/25/2022 | HRR | B170 | Review and analyze emails regarding SCP employment application. | 0.10 | 945.00 | 94.50 |
| 09/26/2022 | DSF | B170 | Attention to open issues (0.5); Respond to K. Tabler re interim wages authorizations (0.3). | 0.80 | 695.00 | 556.00 |
| 09/26/2022 | DSF | B170 | Conference call with client, RF and SCP teams re cash flow projections. | 1.00 | 695.00 | 695.00 |
| 09/26/2022 | HRR | B170 | Review, analyze and respond to email regarding SCP employment application. | 0.10 | 945.00 | 94.50 |
| 09/26/2022 | HRR | B170 | Review and analyze retention issues for various professionals. | 0.40 | 945.00 | 378.00 |
| 09/27/2022 | CHC | B170 | Comms with HRR regarding RF and SCP retention matters (.10), Review SCP disclosures, analysis (.20); Preparation for and call with R.Shenfeld regarding SCP retention (.2) Comms with D.Forsh and K.Tabler regarding ordinary course professionals (.3) | 0.80 | 745.00 | 596.00 |
| 09/27/2022 | HRR | B170 | Review, analyze and revise Raines Feldman employment application. | 0.90 | 945.00 | 850.50 |
| 09/28/2022 | CHC | B170 | Review, analysis and revise SCP retention papers (2.0); Various calls with L.Perkins, HRR, and R.Shenfeld regarding same (.7); Review HRR comments to same, analysis, and revise SCP retention (.7) | 3.40 | 745.00 | 2,533.00 |
| 09/28/2022 | DSF | B170 | Revise OCP motion for comments received. | 0.40 | 695.00 | 278.00 |
| 09/28/2022 | DSF | B170 | Emails with D. Ehrlich re ordinary course professionals motion and followup. | 0.20 | 695.00 | 139.00 |
| 09/29/2022 | BC | B170 | Revise Application to Employ Raines Feldman | 1.00 | 355.00 | 355.00 |
| 09/29/2022 | CHC | B170 | Review recent precedent pleadings regarding SCP engagement, analysis and revise SCP retention papers accordingly (4.4); Call w L.Perkins regarding same (.1); Call with M.Merzoug regarding same (.1) Call with R.Shenfeld regarding same (.2) | 4.80 | 745.00 | 3,576.00 |

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | CHC | B170 | Review, analysis and revise RF retention papers (2.5); Call with HRR regarding retention issues (.2); Communication to HRR and B.Clark regarding same (.1) | 2.80 | 745.00 | 2,086.00 |
| 09/29/2022 | CHC | B170 | Comms with D.Forsh regarding OCP motion (.10); Comms with B.Clark, et al regarding notice requirements for applications (.10); Comms with J.Winters regarding Katten application (.10). | 0.30 | 745.00 | 223.50 |
| 09/29/2022 | HRR | B170 | Review, analyze and revise RF employment application (.40); Review, analyze and revise SCP employment application (.40); Review and analyze PSZJ employment application (.20); Review, analyze and respond to emails regarding same (.10); and telephone call with B Clark regarding same (.10). | 1.20 | 945.00 | 1,134.00 |
| 09/30/2022 | BC | B170 | Revise and Finalize Application to Employ Raines Feldman. | 1.00 | 355.00 | 355.00 |
| 09/30/2022 | BC | B170 | Finalize Application to Employ SierraConstellation Partners. | 0.50 | 355.00 | 177.50 |
| 09/30/2022 | CHC | B170 | Comms with B.Clark and HRR regarding RF retention application, review, analyze and revise same per comments received, review final for approval (.8) Comms with R.Shenfeld, et al regarding open items for SCP retention applications, review final for approval, comms with B.Clark regarding final revisions (.7) | 1.50 | 745.00 | 1,117.50 |
| 09/30/2022 | CHC | B170 | Review, analyze and comment on Katten retention papers (.10), communications with J.Winters regarding same (.10). | 0.50 | 745.00 | 372.50 |
| 09/30/2022 | HRR | B170 | Review, analyze and respond to emails regarding various retention issues. | 0.10 | 945.00 | 94.50 |
| | | **B170** | | | | **19,831.50** |
| 09/19/2022 | CHC | B190 | Comms with LDJ regarding Court inquiry regarding scheduling first-day hearings (.20), Emails with L.Perkins, HRR, et al regarding same (.10); Comms with LDJ, et al, regarding UST comments to first-days (.10), review UST comments and relevant pleadings and note to team regarding proposed responses to same (.60); Comms to client regarding certain UST questions (.20); Call with LDJ, HRR, T.Fox et al regarding first days (.40); Review, analysis of first-day declaration, complaints and motion to lift stay in preparation of hearings and begin outline and comms with team regarding questions on same (3.3); Review LDJ comments to proposed response to UST, analysis and prepare response (.20); Review, analysis and revise proposed Utility order per comments received, Comms to PSZJ and team regarding same (.50) Review K.Tabler information regarding inter-co transfers to respond to UST, Comms to PSZJ regarding same; Comms regarding adding UST as notice party to insurance (.20); Comms with C.Barbarosh counsel, comms with LDJ and L.Perkins, et al regarding first-day hearing matters (.20) | 6.00 | 745.00 | 4,470.00 |
| 09/19/2022 | DSF | B190 | Emails with L. Jones, C. Callari, others re first day relief and hearing issues (0.5); Call with D. Ehrlich and followup (0.3). | 0.80 | 695.00 | 556.00 |
| 09/19/2022 | HRR | B190 | Review, analyze and respond to emails regarding first day issues (.60); Review, analyse and address issues regarding same (.30); and telephone call with B Clark regarding service list (.10) | 1.00 | 945.00 | 945.00 |

| 09/19/2022 | HRR | B190 | Telephone call with L. Jones, T Fox et al regarding first day motions (.40); and Emails regarding same (.10) | 0.50 | 945.00 | 472.50 |
| 09/19/2022 | HRR | B190 | Review and analyze revised orders (.20); and Review, analyze and respond to emails regarding same (.20). | 0.40 | 945.00 | 378.00 |
| 09/20/2022 | CHC | B190 | Preparing outline for first-day hearings including review of all relevant motions & documents and follow up on questions identified (7.8); Review agenda notice (.10). | 7.90 | 745.00 | 5,885.50 |
| 09/20/2022 | DSF | B190 | Conference call with C. Callari, H. Rafatjoo, L. Perkins, M. Merzoug re first day hearing and followup (1.0); Prepare for first day hearing (2.3). | 3.30 | 695.00 | 2,293.50 |
| 09/20/2022 | HRR | B190 | Telephone call with C Callari regarding first day hearing and how to proceed. | 0.30 | 945.00 | 283.50 |
| 09/20/2022 | HRR | B190 | Review, analyse and address various issues regarding first day hearing. | 1.40 | 945.00 | 1,323.00 |
| 09/21/2022 | CHC | B190 | Prep for hearings (1.0); handle first-day hearings via Zoom (2.0); follow up comms with team and client, Call with D.Ehrlich (.4); Review hearing notes and comms with LDJ and M.Caloway et al regarding revisions needed to first-day orders, review, analyze and revise proposed utility order (.7); prep for call with client re hearing update (.2); call with team, SCP and client re update from hearing, issues and next steps (.8) | 5.10 | 745.00 | 3,799.50 |
| 09/21/2022 | DSF | B190 | Prepare for and attend first day hearing (3.0). | 3.00 | 695.00 | 2,085.00 |
| 09/21/2022 | HRR | B190 | Participate in first day hearings (2.0); telephone call with C Callari regarding same (.10_; telephone call with L Perkins regarding same (.20); and Analyze issues regarding same and how to proceed (.30). | 2.60 | 945.00 | 2,457.00 |
| 09/21/2022 | HRR | B190 | Telephone call with working group regarding first day hearing; open issues and how to proceed. | 0.80 | 945.00 | 756.00 |
| | | | | **B190** | | **25,704.50** |
| 09/19/2022 | CHC | B200 | Preparation for and call with D.Forsh regarding stay related pleadings and DIP, email to D.Ross regarding same (.80) Call with D.Ross regarding same, prepare notes for hearing regarding same (.30); Comms with PSZJ team regarding litigant service, comms with B.Clark and D.Forsh regarding same (.40) | 1.50 | 745.00 | 1,117.50 |
| 09/19/2022 | DSF | B200 | Emails with C. Callari, B. Clark, KCC re first day and adversary proceeding service issues (0.8). | 0.80 | 695.00 | 556.00 |
| 09/19/2022 | HRR | B200 | Review, analyze and respond to emails regarding adversary actions (.20); and Review and analyze issues regarding same (.40). | 0.60 | 945.00 | 567.00 |
| 09/20/2022 | HRR | B200 | Telephone call with S Kiepen and M. Clark regarding adversary action and how to proceed (.30); Review, analyze and respond to emails regarding same (.20); and Review, analyse and address issues regarding same (.40) | 0.90 | 945.00 | 850.50 |
| 09/22/2022 | DSF | B200 | Emails with M. Calloway re adversary proceeding next steps (0.5). | 0.50 | 695.00 | 347.50 |
| 09/25/2022 | HRR | B200 | Review, analyze and respond to email regarding pending adversary actions. | 0.10 | 945.00 | 94.50 |
| 09/28/2022 | DSF | B200 | Draft stay extension motion and supporting declaration. | 7.70 | 695.00 | 5,351.50 |

| Date | Staff | Code | Description | Hours | Rate | Amount |
|------|-------|------|-------------|-------|------|--------|
| 09/28/2022 | DSF | B200 | Draft Owen declaration and motion to extend stay | 6.10 | 695.00 | 4,239.50 |
| 09/30/2022 | DSF | B200 | Emails with K. Owens re Mariner Central structure and operations (0.7); Prepare for and call with D. Ehrlich, S. Keipen re DMFEA action (0.8); Draft Owen declaration and motion to extend stay for Integra adversary proceeding (7.5) | 9.00 | 695.00 | 6,255.00 |
| | | **B200** | | | | **19,379.00** |
| 09/19/2022 | DSF | B205 | Email D. Ross, D. Ehrlich regarding adversary proceedings (.20) and draft notice of bankruptcy for filing in state court actions. (.80). | 1.00 | 695.00 | 695.00 |
| 09/20/2022 | CHC | B205 | Call with D.Forsh regarding pending litigation issue (.2); Call with D.Ehrlich regarding various litigation matters, communication with D.Forsh regarding same (.7); Review of various emails from D.Ross and lawyers handling litigations regarding status of filing notices of bankruptcy/stay (.3) | 1.20 | 745.00 | 894.00 |
| 09/20/2022 | DSF | B205 | Draft reservation of rights language re bankruptcy for state court filings (0.5); Emails with D. Ross re Ledesma appeals (0.2); Call with S. Keipen and followup re notice of bankruptcy (0.8); Email D. Ross re AP next steps (0.5) | 2.00 | 695.00 | 1,390.00 |
| 09/21/2022 | DSF | B205 | Emails with D. Ross, S. Keipen, M. Clark re People state court litigation and adversary proceeding | 5.00 | 695.00 | 3,475.00 |
| 09/21/2022 | HRR | B205 | Review and analyze emails and attachment regarding notice of stay. | 0.20 | 945.00 | 189.00 |
| 09/22/2022 | DSF | B205 | Emails with D. Ross and state court counsel re state court litigations and automatic stay. | 0.40 | 695.00 | 278.00 |
| 09/29/2022 | CHC | B205 | Comms with D.Forsh and H.Rafatjoo regarding PSC state litigation "automatic stay" briefing (.2) | 0.20 | 745.00 | 149.00 |
| 09/29/2022 | DSF | B205 | Attention to developments in People state court litigation. | 0.50 | 695.00 | 347.50 |
| | | **B205** | | | | **7,417.50** |
| 09/19/2022 | DSF | B210 | Communicate with K. Tabler, M. Merzoug, others re cash flow projections. | 0.50 | 695.00 | 347.50 |
| 09/20/2022 | CHC | B210 | Review SCP and team comms regarding revised budget (.20); Call with HRR, DF and SCP team regarding 13-week update (.50) | 0.70 | 745.00 | 521.50 |
| 09/20/2022 | DSF | B210 | Analyze support for cash flow projections (0.7); Emails with M. Merzoug, A. Shamsi, group re budget (0.4). | 1.10 | 695.00 | 764.50 |
| 09/20/2022 | HRR | B210 | Review, analyze and respond to emails regarding budget (.20); Review and analyze revised budget (.20); telephone call with SCP, C Callari and D Forsch regarding same (.50); and telephone call with L Perkins and C Callari regarding same (.30). | 1.20 | 945.00 | 1,134.00 |
| 09/21/2022 | HRR | B210 | Review and analyze revised budget. | 0.10 | 945.00 | 94.50 |
| 09/22/2022 | CHC | B210 | Various comms with D.Forsh and client regarding operational issues and first-day order questions | 0.40 | 745.00 | 298.00 |
| 09/22/2022 | DSF | B210 | Emails with C. Callari and H. Rafatjoo re cash flow projections (0.8); Call with M. Merzoug re cash flow projections and followup (0.4). | 1.20 | 695.00 | 834.00 |
| 09/22/2022 | DSF | B210 | Communicate with K. Tabler re first day payment authorizations (0.3); Call with D. Ehrlich re vendor issues and followup (0.7). | 1.00 | 695.00 | 695.00 |

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2022 | DSF | B210 | Communicate with M. Merzoug, C. Callari, K. Tabler re case budget and cash flow projections. | 1.20 | 695.00 | 834.00 |
| 09/26/2022 | CHC | B210 | Prep for and call with HRR, DF, SCP regarding Budget issues et al (1.4); Call with D.Forsh regarding financials, including conf in part with K.Tabler regarding same (1.0); Review and analysis of cash flows, Comms to HRR and DF regarding same (1.0). | 3.40 | 745.00 | 2,533.00 |
| 09/26/2022 | DSF | B210 | Review OCP motion and followup. | 0.40 | 695.00 | 278.00 |
| 09/26/2022 | HRR | B210 | Telephone call with working group regarding budget and how to proceed. | 1.30 | 945.00 | 1,228.50 |
| 09/29/2022 | CHC | B210 | Review and analysis of updated 13-week budget, call w D.Forsh regarding same, Comms with same and A.Shamsi regarding same (.9); Conference call with M.Merzoug, A.Shamsi and D.Forsh regarding impact of orders on cash flow (.2) | 1.10 | 745.00 | 819.50 |
| 09/29/2022 | DSF | B210 | Analyze and comment on budget projections. | 1.20 | 695.00 | 834.00 |
| 09/30/2022 | CHC | B210 | Preparation for and calls with A.Shamsi and M.Merzoug regarding cash budgets (.5); Comms with D.Forsh and HRR regarding same (.3); review A.Shamsi comms regarding budget questions, analysis (.3) | 1.10 | 745.00 | 819.50 |
| 09/30/2022 | CHC | B210 | Review further updated 13-week unconsolidated budgets, analysis, Call with D.Forsh regarding same | 0.80 | 745.00 | 596.00 |
| 09/30/2022 | DSF | B210 | Emails with C. Callari re cash projections. | 5.00 | 695.00 | 3,475.00 |
| | | | | **B210** | | **16,106.50** |
| 09/19/2022 | DSF | B220 | Emails with K. Tabler, team re payroll funding requirements (0.2); Communicate with D. Ehrlich, K. Tabler re employee expense reimbursement and first day relief (0.5) | 0.70 | 695.00 | 486.50 |
| 09/21/2022 | DSF | B220 | Emails with C. Callari, M. Caloway, others re Wages order (0.3). | 0.30 | 695.00 | 208.50 |
| 09/26/2022 | CHC | B220 | Review K.Tabler email regarding wage order inquiry, call to LDJ regarding same (.1) | 0.10 | 745.00 | 74.50 |
| | | | | **B220** | | **769.50** |
| 09/26/2022 | HRR | B235 | Telephone call with B Clark regarding schedules and SOFAs. | 0.10 | 945.00 | 94.50 |
| 09/29/2022 | BC | B235 | Conference with SierraConstellation regarding Schedules | 0.40 | 355.00 | 142.00 |
| 09/29/2022 | BC | B235 | Revise Master Mailing Matrix for import of Schedules. | 0.80 | 355.00 | 284.00 |
| | | | | **B235** | | **520.50** |
| 09/21/2022 | HRR | B310 | Review, analyze and respond to emails regarding Ledesma claim (.10); and Analyze issues regarding same (.30). | 0.40 | 945.00 | 378.00 |
| | | | | **B310** | | **378.00** |

Sub-total Fees: $106,612.50

**Rate Summary**

| | | |
|---|---|---|
| Carollynn H.G. Callari | 51.60 hours at $745.00/hr | $38,442.00 |
| Bambi Clark | 9.90 hours at $355.00/hr | $3,514.50 |
| David Forsh | 65.70 hours at $695.00/hr | $45,661.50 |

| Hamid R. Rafatjoo | 20.10 hours at $945.00/hr | $18,994.50 |
|---|---|---|
| Total hours: | 147.30 | $106,612.50 |

**Expenses** | | **Amount**

| 09/19/2022 | FedEx: FedEx Priority Overnight, Delivered Sep 10, 2022 - 3 Raes Creek Lane; Invoice # 7-887-01607 | 45.86 |
|---|---|---|
| 09/21/2022 | Capital One, N.A.: 9/9/2022 - ECOURT PAID RECORDS WEB: Document Download - Copies of pleadings | 33.00 |

Sub-total Expenses: $78.86

Total Current Billing: $106,691.36

**Total Now Due:** **$106,691.36**

**Payment Terms: Net 30 days**

**Payment Options:**
**Pay Online:**
    **Bill.com:** https://app.bill.com/p/rainesfeldmanllp
    **Credit Card:** https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
    Silicon Valley Bank -Boston Private
    Routing No: 011002343
    Account No: 0943497140
    BIC/Swift Code: BPTCUS33
    Client Name & Invoice #

**Pay by Check via Mail**:
    Raines Feldman
    Department 900
    PO Box 4106
    Woburn, MA 01888-4106



1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 11/3/2022**
**Invoice Number: 102338**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-003 / Parkview Operating Company, LP - Post Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2022 | HRR | B110 | Review, analyze and respond to emails regarding patient care ombudsman (.10); telephone call with D Ross regarding same (.10); and Review and analyze issues regarding same (.10). | 0.30 | 945.00 | 283.50 |
| 09/23/2022 | HRR | B110 | Review, analyze and respond to email regarding ombudsman issues. | 0.10 | 945.00 | 94.50 |
| | | **B110** | | | | **378.00** |
| 09/22/2022 | HRR | B130 | Confer with broker regarding sale of facility | 0.20 | 945.00 | 189.00 |
| | | **B130** | | | | **189.00** |
| 09/26/2022 | CHC | B170 | Review HRR, et al comms regarding ombudsman (.1) . | 0.10 | 745.00 | 74.50 |
| 09/26/2022 | HRR | B170 | Telephone call with KJ Page regarding patient care ombudsman issues (.20); Research regarding same (.20); and Emails regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 09/27/2022 | HRR | B170 | Review, analyse and address various issues relating to appointment of patient care ombudsman. | 0.60 | 945.00 | 567.00 |
| 09/28/2022 | HRR | B170 | Telephone call with T Fox regarding patient care ombudsman and open issues. | 0.20 | 945.00 | 189.00 |
| | | **B170** | | | | **1,303.00** |
| 09/26/2022 | CHC | B185 | Review HRR and landlord comm regarding lease (.1). | 0.10 | 745.00 | 74.50 |
| 09/26/2022 | HRR | B185 | Telephone call with I Keller regarding lease issues (.20); telephone call with D Ehrlich regarding same (10); and Emails regarding same (.20). | 0.50 | 945.00 | 472.50 |
| | | **B185** | | | | **547.00** |
| | | | Sub-total Fees: | | | $2,417.00 |

**Rate Summary**

Carollynn H.G. Callari          0.20  hours at $745.00/hr          $149.00

| | | | |
|---|---|---|---|
| Hamid R. Rafatjoo | | 2.40 hours at $945.00/hr | $2,268.00 |
| | Total hours: | 2.60 | $2,417.00 |

| | |
|---|---|
| Total Current Billing: | $2,417.00 |
| **Total Now Due:** | **$2,417.00** |

**Payment Terms:  Net 30 days**

<u>**Payment Options:**</u>
**Pay Online:**
    **Bill.com**: https://app.bill.com/p/rainesfeldmanllp
    **Credit Card**: https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
    Silicon Valley Bank -Boston Private
    Routing No: 011002343
    Account No: 0943497140
    BIC/Swift Code: BPTCUS33
    Client Name & Invoice #

**Pay by Check via Mail**:
    Raines Feldman
    Department 900
    PO Box 4106
    Woburn, MA 01888-4106



1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 11/10/2022**
**Invoice Number: 102781**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-001 / Consolidated - Post-Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2022 | HRR | B110 | Review, analyze and respond to emails regarding open issues. | 0.10 | 945.00 | 94.50 |
| 10/03/2022 | BC | B110 | Calendar Initial Debtor Interview | 0.10 | 355.00 | 35.50 |
| 10/03/2022 | CHC | B110 | Communications with B.Clark regarding IDI schedule, communication with LDJ re same; Communications with SCP team regarding same (.2); Prep for and call with LDJ, L.Perkins, M.Merzoug and A.Shamsi to prep for IDI telephonic meeting, Communications with K.Tabler re open items for response to UST IDU requests (.9); Prep email to UST office with 13-week cash flow budgets (.1) | 1.20 | 745.00 | 894.00 |
| 10/03/2022 | DSF | B110 | Attention to creditor service issue. | 0.20 | 695.00 | 139.00 |
| 10/03/2022 | DSF | B110 | Review and respond to K. Tobler re lien demand letter. | 0.30 | 695.00 | 208.50 |
| 10/04/2022 | CHC | B110 | Communications with M.Merzoug, K.Tabler and D.Fancher regarding obtaining final information responses to UST IDI requests, analysis of information from banks compared to cash management motion (0.70), Email final responses to UST office (0.20) Preparation for IDI interview including review of 1st day documents, call with LDJ, and communications with L.Perkins (0.80), participate on UST IDI telephone interview of L.Perkins with LDJ (0.60), follow up call with LDJ regarding same, Communications to HRR regarding update on same (0.30) | 2.60 | 745.00 | 1,937.00 |
| 10/04/2022 | CHC | B110 | Preparation for and call with HRR and client regarding communication and related matters. | 0.60 | 745.00 | 447.00 |
| 10/04/2022 | CHC | B110 | Initial review information and document request from J.Winters. | 0.50 | 745.00 | 372.50 |
| 10/04/2022 | HRR | B110 | Telephone call with working group regarding case issues (.60); Review, analyze and respond to emails regarding same (.10); and Review, analyse and address issues regarding same (.20). | 0.90 | 945.00 | 850.50 |
| 10/04/2022 | HRR | B110 | Telephone call with C Callari regarding IDI (.10); and Review, analyze and respond to email regarding same (.10). | 0.20 | 945.00 | 189.00 |

| 10/05/2022 | CHC | B110 | Preparation for and call with D.Forsh and client team regarding various pending issues (.8). | 0.80 | 745.00 | 596.00 |
| 10/05/2022 | CHC | B110 | Preparation for and call with D.Forsh and client team regarding various pending issues (.8). | 0.80 | 745.00 | 596.00 |
| 10/05/2022 | DSF | B110 | Conference call with client, SCP and RF teams regarding open issues | 0.50 | 695.00 | 347.50 |
| 10/05/2022 | HRR | B110 | Telephone call with T Fox regarding case/committee issues. | 0.40 | 945.00 | 378.00 |
| 10/06/2022 | DSF | B110 | Attention to open issues. | 0.50 | 695.00 | 347.50 |
| 10/06/2022 | DSF | B110 | Call with H. Rafatjoo, C. Callari regarding open issues. | 0.50 | 695.00 | 347.50 |
| 10/06/2022 | HRR | B110 | Telephone call with C Callari and D Forsh regarding status of the case and open issues. | 0.50 | 945.00 | 472.50 |
| 10/06/2022 | HRR | B110 | Emails regarding formation of committee. | 0.10 | 945.00 | 94.50 |
| 10/07/2022 | CHC | B110 | Call with LDJ regarding committee matters (.1), Call with D.Ehrlich ands D.Ross (part) regarding case issues (1.0), communications to HRR and D.Forsh regarding same (.1) | 1.20 | 745.00 | 894.00 |
| 10/09/2022 | DSF | B110 | Attention to open issues. | 0.40 | 695.00 | 278.00 |
| 10/10/2022 | CHC | B110 | Call with D.Ehrlich regarding various pending issues (0.10), Call with D.Forsh regarding preparation for calls today (0.10); Preparation for and team call with client regarding pending case issues and next steps (0.70). | 0.90 | 745.00 | 670.50 |
| 10/10/2022 | HRR | B110 | Telephone call with working group regarding case issues (.70); telephone call with C Callari regarding same (.10); telephone call with L Perkins regarding same (.10); and Review and analyze emails regarding same (.30). | 1.20 | 945.00 | 1,134.00 |
| 10/10/2022 | HRR | B110 | Telephone call with P Huygens regarding committee formation issues (.10); telephone call with P. Navid regarding same (.10); and Review and analyze emails regarding same (.10). | 0.30 | 945.00 | 283.50 |
| 10/11/2022 | CHC | B110 | Communications regarding selection of committee counsel and arranging initial call (0.10); Call with LDJ regarding same (0.10). | 0.20 | 745.00 | 149.00 |
| 10/11/2022 | DSF | B110 | Conference call with client and RF teams regarding case developments and next steps (0.5); Call with Ledesma creditors counsel regarding open issues (0.2). | 0.70 | 695.00 | 486.50 |
| 10/11/2022 | HRR | B110 | Review and analyze document request (.20); telephone call with L Perkins et al regarding same (.40); and Address issues regarding same (.30). | 0.90 | 945.00 | 850.50 |
| 10/11/2022 | HRR | B110 | Telephone call with C Barbarosh regarding status of the case and open issues. | 0.20 | 945.00 | 189.00 |
| 10/12/2022 | DSF | B110 | Conference call with client, RF and SCP teams regarding open issues (0.5). | 0.50 | 695.00 | 347.50 |
| 10/12/2022 | HRR | B110 | Telephone call with C Callari regarding open issues and how to proceed (.20); and Emails regarding same (.10) | 0.30 | 945.00 | 283.50 |
| 10/13/2022 | BC | B110 | Review Katten Due Diligence Request and begin preparation of responses. | 4.50 | 355.00 | 1,597.50 |
| 10/13/2022 | DSF | B110 | Communicate with K. Tabler regarding registry services and follow-up. | 0.40 | 695.00 | 278.00 |

| Date | | | Description | | | |
|------|----|------|-------------|------|--------|--------|
| 10/14/2022 | BC | B110 | Gather additional documents in response to Katten's Due Diligence Request | 0.30 | 355.00 | 106.50 |
| 10/14/2022 | HRR | B110 | Telephone call with P. Huygens regarding case issues(.30); and telephone call with L Jones regarding same (.10). | 0.40 | 945.00 | 378.00 |
| 10/14/2022 | HRR | B110 | Telephone call with S Gordon regarding case issues. | 0.30 | 945.00 | 283.50 |
| 10/15/2022 | CHC | B110 | Call with HRR regarding various pending case issues | 0.50 | 745.00 | 372.50 |
| 10/15/2022 | HRR | B110 | Telephone call with C Callari regarding status of the case, open issues, and how to proceed. | 0.50 | 945.00 | 472.50 |
| 10/16/2022 | CHC | B110 | Call with HRR regarding various pending case matters | 0.10 | 745.00 | 74.50 |
| 10/16/2022 | HRR | B110 | Review, analyze and address issues regarding to do list/open matters in the case. | 0.40 | 945.00 | 378.00 |
| 10/17/2022 | BC | B110 | Begin preparation of Discovery. | 2.50 | 355.00 | 887.50 |
| 10/17/2022 | CHC | B110 | Communications with committee FA and team regarding scheduling meetings | 0.20 | 745.00 | 149.00 |
| 10/17/2022 | CHC | B110 | Review various team emails regarding venue, schedules, et al (.2) | 0.20 | 745.00 | 149.00 |
| 10/17/2022 | HRR | B110 | Telephone call with L Perkins regarding status of the case and open issues (.10); and Review and analyze emails regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 10/17/2022 | HRR | B110 | Review and analyze due diligence demand by committee (.10); and Review and analyze emails regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 10/18/2022 | BC | B110 | Download recently filed pleadings and update calendar. | 1.00 | 355.00 | 355.00 |
| 10/18/2022 | CHC | B110 | Call with D.Forsh regarding updated staffing for various deadlines (0.10); And call with HRR regarding same (0.10). | 0.20 | 745.00 | 149.00 |
| 10/18/2022 | HRR | B110 | Telephone call with D Forsh regarding status of the case and open issues (.10); Review, analyze and respond to emails regarding same (.50); telephone call with D Forsh regarding same (.10); telephone call with C Callari regarding same (.10); and Address issues regarding same (.70). | 1.50 | 945.00 | 1,417.50 |
| 10/18/2022 | HRR | B110 | Telephone call with C Barbarosh regarding case. | 0.40 | 945.00 | 378.00 |
| 10/19/2022 | CHC | B110 | Call with L.Perkins regarding Province call and issues | 0.20 | 745.00 | 149.00 |
| 10/19/2022 | CHC | B110 | Communications with team and client for scheduling various calls (0.10); Call with D.Forsh regarding plan issues, et al (.10); Review D.Forsh email regarding same (0.10); Communications with M.Caloway, et al regarding response to UCC objection to cash management motion (0.10). | 0.40 | 745.00 | 298.00 |
| 10/19/2022 | DSF | B110 | Call with C. Callari regarding open issues (0.1); Conference call with client, RF and SCP teams regarding open issues (0.4); Respond to D. Ehrlich regarding employee communication issue (0.5). | 1.00 | 695.00 | 695.00 |
| 10/19/2022 | HRR | B110 | Telephone call with Working Group regarding status of the case and open issues. | 0.50 | 945.00 | 472.50 |
| 10/19/2022 | HRR | B110 | Research regarding committee issues (1.4); Review, analyze and respond to emails regarding same (.20); and Confer with L Jones regarding same (.20). | 1.80 | 945.00 | 1,701.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2022 | HRR | B110 | Telephone call with committee professionals regarding status of the case, due diligence and open issues. | 0.60 | 945.00 | 567.00 |
| 10/19/2022 | HRR | B110 | Telephone call with C Callari and L Jones regarding status of the case and open issues (.30); and Review, analyze and respond to emails regarding same and how to proceed (.30). | 0.60 | 945.00 | 567.00 |
| 10/20/2022 | DSF | B110 | Attention to open issues | 0.40 | 695.00 | 278.00 |
| 10/20/2022 | HRR | B110 | Telephone call with working group regarding committee issues. | 0.80 | 945.00 | 756.00 |
| 10/20/2022 | HRR | B110 | Review, analyze and respond to emails regarding pleading that remains to be filed (.20); telephone call with D Forsh regarding same (.10); and telephone call with C Callari regarding same (.10). | 0.40 | 945.00 | 378.00 |
| 10/21/2022 | CHC | B110 | Review D.Forsh communication regarding committee issues | 0.10 | 745.00 | 74.50 |
| 10/21/2022 | DSF | B110 | Attention to open issues | 0.50 | 695.00 | 347.50 |
| 10/23/2022 | CHC | B110 | Analysis of committee issues including review of various communications regarding same and research (1.0); Communications to D.Forsh and HRR regarding same (.2) | 1.20 | 745.00 | 894.00 |
| 10/23/2022 | CHC | B110 | Call with H.Rafatjoo regarding various matters related to upcoming hearings. | 0.50 | 745.00 | 372.50 |
| 10/23/2022 | HRR | B110 | Telephone call with C Barbarosh regarding status of the case and how to proceed (.10); and telephone call with C Callari regarding same (.50). | 0.60 | 945.00 | 567.00 |
| 10/24/2022 | HRR | B110 | Telephone call with working group regarding committee issues. | 0.60 | 945.00 | 567.00 |
| 10/24/2022 | HRR | B110 | Telephone call with L Jones regarding status of the case and open issues. | 0.50 | 945.00 | 472.50 |
| 10/25/2022 | DSF | B110 | Conference call with client, RF teams regarding next steps (0.6); Review local rules (1.0); Review final orders on first day motions (0.5). | 2.10 | 695.00 | 1,459.50 |
| 10/26/2022 | DSF | B110 | Conference call with client, RF and SCP teams regarding open issues (0.4); Attention to open issues (0.3). | 0.70 | 695.00 | 486.50 |
| 10/26/2022 | HRR | B110 | Telephone call with Working Group regarding status of the case, open issues, and how to proceed (.50); Follow-up call with D Forsh regarding same (.10); and telephone call with C Barbarosh regarding same (.10). | 0.70 | 945.00 | 661.50 |
| 10/27/2022 | HRR | B110 | Telephone call with B Clark regarding status of the case (.20); and telephone call with R Pachulski regarding same (.20). | 0.40 | 945.00 | 378.00 |
| 10/27/2022 | HRR | B110 | Telephone call with R Pachulski regarding transfer of case. | 0.20 | 945.00 | 189.00 |
| 10/28/2022 | DSF | B110 | Communicate with C. Callari regarding case deadlines | 0.20 | 695.00 | 139.00 |
| 10/28/2022 | HRR | B110 | Telephone call with C Barbarosh regarding case transfer issues. | 0.10 | 945.00 | 94.50 |
| 10/28/2022 | HRR | B110 | Review and analyze emails regarding deadlines and transfer of case (.10); and Review and analyze issues regarding same (.30) | 0.40 | 945.00 | 378.00 |
| 10/31/2022 | CHC | B110 | Review committee counsel correspondence regarding schedule after transfer, communication with D.Forsh regarding same, Review HRR email regarding same | 0.20 | 745.00 | 149.00 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | HRR | B110 | Telephone call with R Pachulski regarding open issues (.10); Review and analyze emails regarding same (.20); Follow-up call with R Pachulski regarding same (.20); telephone call with C Barbarosh regarding same (.30); and Review, analyse and address issues regarding same (.40). | 1.20 | 945.00 | 1,134.00 |
| 10/31/2022 | HRR | B110 | Review and analyze case file. | 1.30 | 945.00 | 1,228.50 |
| | | **B110** | | | | **37,171.00** |
| 10/31/2022 | DSF | B120 | Research regarding litigation claims | 1.20 | 695.00 | 834.00 |
| | | **B120** | | | | **834.00** |
| 10/03/2022 | BC | B140 | Prepare service list for Motion to Lift Automatic Stay (Ledesma) | 0.80 | 355.00 | 284.00 |
| 10/03/2022 | DSF | B140 | Attention to stay motion notice and service. | 0.30 | 695.00 | 208.50 |
| 10/24/2022 | HRR | B140 | Review and analyze emails regarding MRFS | 0.20 | 945.00 | 189.00 |
| | | **B140** | | | | **681.50** |
| 10/05/2022 | CHC | B150 | Review communications regarding 341 meeting notice (.1) | 0.10 | 745.00 | 74.50 |
| 10/05/2022 | CHC | B150 | Review and revise 341 notice (0.10), communications with B.Clark regarding same (0.10), review UST information regarding same (0.10). | 0.30 | 745.00 | 223.50 |
| 10/11/2022 | CHC | B150 | Review creditor caller inquiry, communication with client regarding responding to same | 0.10 | 745.00 | 74.50 |
| 10/15/2022 | CHC | B150 | Call with committee counsel and LDJ, update team regarding same | 0.50 | 745.00 | 372.50 |
| 10/23/2022 | CHC | B150 | Communications with team and PSZJ regarding committee NDA | 0.20 | 745.00 | 149.00 |
| 10/24/2022 | DSF | B150 | Review draft protective order. | 0.40 | 695.00 | 278.00 |
| 10/24/2022 | HRR | B150 | Review, analyze and revise protective order (1.20); And Emails regarding same (.30). | 1.50 | 945.00 | 1,417.50 |
| 10/25/2022 | HRR | B150 | Review and analyze revised stipulated protective order (.30); and Emails regarding same (.10). | 0.40 | 945.00 | 378.00 |
| | | **B150** | | | | **2,967.50** |
| 10/03/2022 | BC | B170 | Revise Application to Employ Raines Feldman. | 0.20 | 355.00 | 71.00 |
| 10/03/2022 | CHC | B170 | Review local counsel revisions to SCP and RF applications, analysis (0.30) and communications with M.Caloway, et al regarding same (0.10); Email to J.Winters, et al regarding same (0.10); Review Katten updated motion and sign off on same (0.20); Communications with B.Clark regarding H.Rafatjoo declaration on RF retention application (0.10) | 0.80 | 745.00 | 596.00 |
| 10/03/2022 | HRR | B170 | Review and analyze revised SCP application (.30); and Review and analyze emails regarding same (.10). | 0.40 | 945.00 | 378.00 |
| 10/03/2022 | HRR | B170 | Review and analyze revised RF employment application (.20); and telephone call with B Clark regarding same (.10). | 0.30 | 945.00 | 283.50 |
| 10/07/2022 | BC | B170 | Prepare Supplemental Declaration ISO Application to Employ Raines Feldman. | 1.00 | 355.00 | 355.00 |
| 10/07/2022 | CHC | B170 | Communications with B.Clark regarding UST comments to retention applications | 0.10 | 745.00 | 74.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | HRR | B170 | Review and analyze issues regarding retention of professionals. | 0.60 | 945.00 | 567.00 |
| 10/11/2022 | HRR | B170 | Review, analyze and respond to emails regarding retention issues for the various professionals (.30); and Review and analyze redlined OCP order (.10). | 0.40 | 945.00 | 378.00 |
| 10/12/2022 | HRR | B170 | Review, analyze and respond to emails regarding employment application issues (.30); telephone call with R Shenfeld regarding SCP application (.10); and Review and analyze issues regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 10/13/2022 | BC | B170 | Revise Supplemental Declaration of H. Rafatjoo in support of Application to Employ Raines Feldman. | 0.40 | 355.00 | 142.00 |
| 10/13/2022 | HRR | B170 | Telephone call with B Clark regarding employment application (.20); Review and analyze supplemental documents regarding RF employment (.40); and Review, analyze and respond to emails regarding same, OCP and other professionals (.30). | 0.90 | 945.00 | 850.50 |
| 10/13/2022 | HRR | B170 | Telephone call with L Perkins regarding committee professionals (.10); telephone call with P Navid regarding committee pitch (.10); and telephone call with C Zucker regarding committee pitch (.20). | 0.40 | 945.00 | 378.00 |
| 10/14/2022 | BC | B170 | Revise Supplemental Declaration of L. Perkins in support of Application to Employ SierraConstellation. | 1.00 | 355.00 | 355.00 |
| 10/14/2022 | CHC | B170 | Communications with M.Caloway et al regarding UST comments to OCP order and other professional apps | 0.20 | 745.00 | 149.00 |
| 10/14/2022 | HRR | B170 | Telephone call with B Clark regarding employment issues (.10); Review, analyze and respond to emails regarding same (.30); telephone call with L Jones regarding same (.20); and telephone call with C Callari regarding same (.10). | 0.70 | 945.00 | 661.50 |
| 10/17/2022 | BC | B170 | Finalize Supplemental Declaration of H. Rafatjoo ISO Application to Employ Raines Feldman (1.0); redact pre-petition invoices for review by UST (.5) | 1.50 | 355.00 | 532.50 |
| 10/17/2022 | BC | B170 | Finalize supplemental declaration of L. Perkins in support of Application to Employ SierraConstellation Partners. | 1.50 | 355.00 | 532.50 |
| 10/17/2022 | HRR | B170 | Review, analyze and respond to emails regarding RF engagement issues (.20); and Review, analyse and address issues regarding same (.80). | 1.00 | 945.00 | 945.00 |
| 10/17/2022 | HRR | B170 | Review, analyse and address issues regarding SCP retention application. | 0.40 | 945.00 | 378.00 |
| 10/18/2022 | BC | B170 | Finalize Supplemental Declaration of H. Rafatjoo ISO Application to Employ Raines Feldman. | 0.20 | 355.00 | 71.00 |
| 10/18/2022 | BC | B170 | Finalize Declaration of L. Perkins in support of Application to Employ SCP | 0.20 | 355.00 | 71.00 |
| 10/18/2022 | HRR | B170 | Telephone call with T Fox regarding employment applications (.20); Review, analyze and respond to emails regarding same (.40); and telephone call with C Callari regarding same (.10). | 0.70 | 945.00 | 661.50 |
| 10/19/2022 | CHC | B170 | Review communications with LDJ et al regarding Katten retention issues and consider issues (.1) ; Join part call with LDJ, HRR and Katten regarding UST issues to Katten retention (.3) | 0.40 | 745.00 | 298.00 |
| 10/19/2022 | HRR | B170 | Telephone call with L Jones et al regarding retention of Katten. | 0.40 | 945.00 | 378.00 |
| 10/20/2022 | HRR | B170 | Review, analyze and respond to emails regarding ordinary course professionals. | 0.10 | 945.00 | 94.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | CHC | B170 | Review Katten letter to UST and communications regarding same; Review orders entered approving various employment apps; Communications with SCP and RF team regarding same | 0.20 | 745.00 | 149.00 |
| 10/24/2022 | HRR | B170 | Review and analyze letter to UST regarding Katten employment (.20) and Emails regarding same and entered orders on employment applications.(20). | 0.40 | 945.00 | 378.00 |
| | | **B170** | | | | **10,200.50** |
| 10/05/2022 | CHC | B190 | Communications with local counsel and client regarding motion to change venue filed. | 0.10 | 745.00 | 74.50 |
| 10/05/2022 | CHC | B190 | Review Ledesma motion to transfer venue and analysis, communications to B.Clark regarding same (.9) | 0.90 | 745.00 | 670.50 |
| 10/05/2022 | DSF | B190 | Review venue motion. | 1.00 | 695.00 | 695.00 |
| 10/05/2022 | HRR | B190 | Review, analyze and respond to emails regarding motion to change venue. | 0.20 | 945.00 | 189.00 |
| 10/06/2022 | BC | B190 | Research regarding Motion to Transfer Venue | 0.50 | 355.00 | 177.50 |
| 10/06/2022 | CHC | B190 | Review and analysis of exhibits to motion to transfer venue (.5), Preparation for and call with LDJ and T.Cairns regarding Motion to Transfer Venue (.8), Communications with D.Forsh and H.Rafatjoo regarding same (.1) | 1.40 | 745.00 | 1,043.00 |
| 10/06/2022 | CHC | B190 | Email with LDJ et al regarding scheduling call with Garvan McDaniel and handling of upcoming hearings | 0.10 | 745.00 | 74.50 |
| 10/06/2022 | CHC | B190 | Conduct initial research on venue issues | 1.90 | 745.00 | 1,415.50 |
| 10/06/2022 | DSF | B190 | Review recent venue decisions (0.8); Correspond with C. Callari regarding venue considerations (0.2); Attention to venue objection (0.4). | 1.40 | 695.00 | 973.00 |
| 10/07/2022 | CHC | B190 | Conduct research and analysis in connection with objection to motion to transfer venue and begin drafting objection | 5.50 | 745.00 | 4,097.50 |
| 10/08/2022 | CHC | B190 | Drafting Objection to Motion to Transfer Venue including additional factual and legal research | 6.30 | 745.00 | 4,693.50 |
| 10/09/2022 | CHC | B190 | Drafting further objection to motion to transfer venue including review of relevant precedent and factual support | 7.20 | 745.00 | 5,364.00 |
| 10/10/2022 | CHC | B190 | Preparation for and call with Ledesma counsel regarding venue motion and adversary proceeding, follow up call with LDJ regarding same, communications with D.Forsh regarding same. | 0.60 | 745.00 | 447.00 |
| 10/10/2022 | CHC | B190 | Review, revise and draft further objection to motion to transfer venue, including factual research regarding same. | 7.30 | 745.00 | 5,438.50 |
| 10/11/2022 | CHC | B190 | Review and revise objection to motion to transfer venue including obtaining certain missing information (3.5); Communications to team regarding same (.1) | 3.60 | 745.00 | 2,682.00 |
| 10/11/2022 | HRR | B190 | Review and analyze joinder of the state of california in motion to transfer venue. | 0.20 | 945.00 | 189.00 |
| 10/12/2022 | DSF | B190 | Review and comment on objection to venue transfer motion | 3.00 | 695.00 | 2,085.00 |
| 10/13/2022 | HRR | B190 | Review and analyze emails regarding venue motion. | 0.30 | 945.00 | 283.50 |
| 10/13/2022 | HRR | B190 | Review and analyze issues regarding opposition to motion to transfer venue (.20) and Emails regarding same (.20). | 0.40 | 945.00 | 378.00 |

| 10/14/2022 | CHC | B190 | Review, analysis and revise venue opposition brief (2.8) Communications with client and team regarding same (.1); Review K.Owen comment, analysis and revise opposition accordingly (.3); Call with D.Forsh regarding venue (.2) | 3.40 | 745.00 | 2,533.00 |
|---|---|---|---|---|---|---|
| 10/14/2022 | DSF | B190 | Draft declaration in support of venue. | 2.80 | 695.00 | 1,946.00 |
| 10/15/2022 | CHC | B190 | Call with D.Ehrlich regarding venue opposition (0.20), Communications with D.Forsh and HRR regarding same (0.50), Call with K.Tabler regarding same (0.20). | 0.90 | 745.00 | 670.50 |
| 10/15/2022 | CHC | B190 | Review, analyze and revise opposition to venue based on comments received. | 1.50 | 745.00 | 1,117.50 |
| 10/15/2022 | CHC | B190 | Communications with T.Cairns regarding venue opposition brief (0.10), email to B.Clark regarding same with document (0.10). | 0.20 | 745.00 | 149.00 |
| 10/15/2022 | DSF | B190 | Draft Perkins declaration in support of Delaware venue. | 3.00 | 695.00 | 2,085.00 |
| 10/15/2022 | HRR | B190 | Research motion to transfer venue (.40); Review and analyze issues regarding same (.30); and Review, analyze and respond to emails regarding same (.10). | 0.80 | 945.00 | 756.00 |
| 10/16/2022 | CHC | B190 | Review, analysis and revisions to Perkins Decl ISO opposition to venue transfer (.30); communication with D.Forsh and HRR regarding same (.20). | 0.50 | 745.00 | 372.50 |
| 10/16/2022 | CHC | B190 | Review, analysis and revisions to opposition to venue transfer based on comment received; various communications with HRR and D.Forsh regarding same (.9) Call with LDJ regarding same and communication inquiry, notations of same (.3) | 1.20 | 745.00 | 894.00 |
| 10/16/2022 | CHC | B190 | Communications with D.Ehrlich and K.Tabler regarding venue related matters | 0.20 | 745.00 | 149.00 |
| 10/16/2022 | CHC | B190 | Review open issues for venue opposition | 0.60 | 745.00 | 447.00 |
| 10/16/2022 | CRM | B190 | Communicated by email regarding notice of appeal and motion for stay pending appeal | 0.20 | 495.00 | 99.00 |
| 10/16/2022 | DSF | B190 | Draft declarations in support of Delaware venue. | 12.00 | 695.00 | 8,340.00 |
| 10/16/2022 | HRR | B190 | Review, analyze and revise opposition to motion to change venue (1.8); telephone call with C Callari regarding same (.10); Review, analyze and revise declarations in support of same (.50); and Review, analyze and respond to emails regarding same (.40) | 2.80 | 945.00 | 2,646.00 |
| 10/17/2022 | CHC | B190 | Communications with team and Committee on venue and various hearing matters (.4) | 0.40 | 745.00 | 298.00 |
| 10/17/2022 | CHC | B190 | Call with LDJ and H.Rafajoo (part) regarding comments to motion to adjourn hearings , and review communications regarding same | 0.50 | 745.00 | 372.50 |
| 10/17/2022 | DSF | B190 | Review and revise filings in support of venue objection. | 3.30 | 695.00 | 2,293.50 |
| 10/17/2022 | HRR | B190 | Telephone call with D Ehrlich regarding venue motion (.10); Emails regarding same (.10); Review and analyze declaration regarding same (.10); and Address issues regarding same (.20). | 0.50 | 945.00 | 472.50 |
| 10/17/2022 | HRR | B190 | Review and analyze discovery served on the Debtors by the Committee. | 0.30 | 945.00 | 283.50 |
| 10/18/2022 | BC | B190 | Revise Opposition to Motion to Transfer Venue | 0.40 | 355.00 | 142.00 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | BC | B190 | Research regarding Appeal. | 0.50 | 355.00 | 177.50 |
| 10/18/2022 | CHC | B190 | Review, analysis and final revisions to objection to transfer venue including verifying factual support (3.0); Review and analysis of communications to Barbarosh declaration, Review Perkins Decl and FAS, Call with HRR regarding same (.3) | 3.30 | 745.00 | 2,458.50 |
| 10/18/2022 | CHC | B190 | Call with D.Forsh regarding various pending motions and upcoming deadlines and next steps to address (.3); Review list of deadline circulated by D.Forsh (.1) Follow up call with D.Forsh regarding delegation of matters (.1) | 0.50 | 745.00 | 372.50 |
| 10/18/2022 | CHC | B190 | Review committee response to cash management motion, analysis, communications to client regarding same including call with K.Tabler (.9); Communications with LDJ, HRR and D.Forsh regarding same (.3) | 1.20 | 745.00 | 894.00 |
| 10/18/2022 | DSF | B190 | Confer with C. McPhaul regarding Ledesma stay relief and follow-up (0.4). | 0.40 | 695.00 | 278.00 |
| 10/18/2022 | HRR | B190 | Telephone call with C Barbarosh regarding motion to change venue (.10); telephone call with C. Callari regarding same (.10); Review and analyze emails regarding same (.30); and Review, analyse and address issues regarding same (.20). | 0.70 | 945.00 | 661.50 |
| 10/19/2022 | CHC | B190 | Review D.Forsh communications regarding discovery demanded by UCC (.1) | 0.10 | 745.00 | 74.50 |
| 10/19/2022 | CHC | B190 | Preparation for and call with Mary and Max regarding response to cash management motion (.6) | 0.60 | 745.00 | 447.00 |
| 10/19/2022 | CHC | B190 | Review court order approving committee motion to continue motions, review communications from team regarding same (.2) | 0.20 | 745.00 | 149.00 |
| 10/19/2022 | CHC | B190 | Review, analysis and revise Reply regarding Cash Management Motion (1.2); Communications to client, et al to verify same (.1); Review L.Perkins comments to same and revise accordingly (0.10); Communications with M.Caloway, et al regarding same (0.20). | 1.60 | 745.00 | 1,192.00 |
| 10/19/2022 | HRR | B190 | Review and analyze response to cash management motion. | 0.10 | 945.00 | 94.50 |
| 10/19/2022 | HRR | B190 | Review and analyze joinder to motion regarding venue. | 0.40 | 945.00 | 378.00 |
| 10/20/2022 | CHC | B190 | Review communications to draft Reply to committee response to Cash Management motion, analysis and revise same accordingly (.3); Communications with PSZJ team regarding preparing proposed order (.1); Communications with L.Perkins and K.Tabler regarding approval of same (.1) | 0.50 | 745.00 | 372.50 |
| 10/20/2022 | CHC | B190 | Various communications with HRR, D.Forsh and PSZJ team regarding scope of Court's order adjourning matters | 0.10 | 745.00 | 74.50 |
| 10/20/2022 | CHC | B190 | Review PSC Reply regarding venue, analysis, various communications with HRR, D.Forsh and D.Ehrlich regarding same | 0.80 | 745.00 | 596.00 |
| 10/20/2022 | CHC | B190 | Review Statement in response to PSC Reply regarding venue, analysis, and communication on same (.3); various communications with D.Forsh and HRR regarding same (.2) | 0.50 | 745.00 | 372.50 |
| 10/20/2022 | CRM | B190 | Reviewed briefing regarding motion to transfer venue (2.30); conducted research regarding same (3.40). | 5.70 | 495.00 | 2,821.50 |

| 10/20/2022 | DSF | B190 | Review and revise reply in support of cash management (0.4); Call with J. Morris, B. Levine, L. Jones regarding litigation issues (0.5); Draft litigation issues summary for J. Morris and group (2.4). | 3.30 | 695.00 | 2,293.50 |
|---|---|---|---|---|---|---|
| 10/21/2022 | CHC | B190 | Review revised proposed cash management order addressing committee objection, analysis (.2); Communications with PSZJ team regarding same (.1). | 0.30 | 745.00 | 223.50 |
| 10/21/2022 | CHC | B190 | Communications with Ledesma Bankruptcy counsel regarding venue and meeting. | 0.20 | 745.00 | 149.00 |
| 10/21/2022 | CRM | B190 | Conducted research for motion. | 4.10 | 495.00 | 2,029.50 |
| 10/21/2022 | DSF | B190 | Emails to B. Levine, J. Morris regarding pending litigation issue. | 0.30 | 695.00 | 208.50 |
| 10/22/2022 | CHC | B190 | Preparation for second day and stay-related hearings obtaining relevant pleadings | 2.00 | 745.00 | 1,490.00 |
| 10/23/2022 | CHC | B190 | Communications with L.Perkins and LDJ regarding matters related to upcoming hearings and 341 meeting | 0.50 | 745.00 | 372.50 |
| 10/23/2022 | DSF | B190 | Emails with C. Callari regarding open matters for 10/25 hearing. | 0.50 | 695.00 | 347.50 |
| 10/24/2022 | CHC | B190 | Preparation for cash management hearing-reviewing pleadings & analysis (1.0); Review communication communications to cash management order, analysis and communications with K.Litvak regarding same (.2) | 1.20 | 745.00 | 894.00 |
| 10/24/2022 | CHC | B190 | Preparation for hearings including review of pleadings and D.Forsh summaries. | 4.20 | 745.00 | 3,129.00 |
| 10/24/2022 | CHC | B190 | Travel to DE for hearings. | 2.00 | 745.00 | 1,490.00 |
| 10/24/2022 | DSF | B190 | Communicate with C. McPhaul regarding case litigation issues (0.7); Prepare for and call with H. Rafatjoo, L. Jones regarding open issues (1.2); Research case litigation issues (1.6). | 3.50 | 695.00 | 2,432.50 |
| 10/24/2022 | HRR | B190 | Review and analyze amended notice of agenda. | 0.10 | 945.00 | 94.50 |
| 10/24/2022 | HRR | B190 | Review and analyze issues regarding venue motion. | 0.40 | 945.00 | 378.00 |
| 10/25/2022 | CHC | B190 | Preparation for hearings (1.8); calls with D.Ehrlich regarding same and tentative PSC ruling (.3); go to PSZJ for preparation meeting with L.Perkins and LDJ (.3); meet with L.Perkins and LDJ (part) to prepare for hearings (1.0); travel to and attend hearings (1.0); Return to PSZJ post-hearings (.2);Confer with LDJ (part) and L.Perkins post-hearings including calls with team and client regarding update and next steps (1.3); Call with D.Forsh regarding same (.2) | 6.10 | 745.00 | 4,544.50 |
| 10/25/2022 | CRM | B190 | Reviewed agenda for October 25, 2022 hearing and motion to transfer briefing | 0.50 | 495.00 | 247.50 |
| 10/25/2022 | DSF | B190 | Research regarding stay relief motion (0.6); Prepare for and attend virtually the omnibus hearing (2.0). | 2.60 | 695.00 | 1,807.00 |
| 10/25/2022 | DSF | B190 | Draft litigation pleadings. | 1.50 | 695.00 | 1,042.50 |
| 10/25/2022 | HRR | B190 | Appear at hearing on motion to transfer venue (1.7); Emails regarding same (.10); telephone call with L Jones regarding same (.10); and telephone call with L Jones, L Perkins and C Callari regarding same (.20). | 2.10 | 945.00 | 1,984.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | HRR | B190 | Review and analyze issues regarding transfer of venue (.50); and telephone call with L Perkins regarding same (.10). | 0.60 | 945.00 | 567.00 |
| 10/26/2022 | CHC | B190 | Travel back from DE hearings. | 2.20 | 745.00 | 1,639.00 |
| 10/26/2022 | CHC | B190 | Communications with team and LDJ regarding hearing transcript and next steps | 0.20 | 745.00 | 149.00 |
| 10/26/2022 | CHC | B190 | Attend to post-hearing file matters. | 0.80 | 745.00 | 596.00 |
| 10/27/2022 | HRR | B190 | Review and analyze transcript of venue transfer motion. | 0.50 | 945.00 | 472.50 |
| | | **B190** | | | | **97,032.50** |
| 10/01/2022 | DSF | B200 | Draft Covered Actions motion and supporting declaration. | 12.00 | 695.00 | 8,340.00 |
| 10/02/2022 | CHC | B200 | Review, analysis and comment on Integra motion and declaration | 1.50 | 745.00 | 1,117.50 |
| 10/02/2022 | DSF | B200 | Draft Covered Actions, Integra and People motions and declarations. | 14.90 | 695.00 | 10,355.50 |
| 10/03/2022 | BC | B200 | Prepare service lists for adversary proceedings | 1.20 | 355.00 | 426.00 |
| 10/03/2022 | CHC | B200 | Review, analysis and revise motions and declarations regarding PSC and Covered Actions (2.9); Communications with D.Forsh and HRR regarding same (.4); Communications with DF regarding client call on adv proceedings (.1); Join conf call with D.Forsh, client and state litigation counsel regarding motions for stay extensions and injunctions and related matters (.8) | 4.20 | 745.00 | 3,129.00 |
| 10/03/2022 | DSF | B200 | Review and revise motions and supporting declarations for Integra, People and Covered Actions. | 13.30 | 695.00 | 9,243.50 |
| 10/03/2022 | HRR | B200 | Review and analyze motions to extend automatic stay. | 0.80 | 945.00 | 756.00 |
| 10/04/2022 | BC | B200 | (Integra Adversary Action) Revise Motion for Order Extending the Automatic Stay Against Non-Debtor Affiliates | 0.80 | 355.00 | 284.00 |
| 10/04/2022 | BC | B200 | (People State of California Adversary Action) Revise Motion for Order Granting Injunctive Relief and Enjoining Prosecution of Action | 0.80 | 355.00 | 284.00 |
| 10/04/2022 | BC | B200 | (Adversary Case - Covered Actions) Revise Motion for Order Extending the Automatic Stay to Non-Debtor Affiliates. | 0.80 | 355.00 | 284.00 |
| 10/04/2022 | BC | B200 | (Adversary Proceedings) Finalize motions, declarations and exhibits for service and filing. | 3.00 | 355.00 | 1,065.00 |
| 10/04/2022 | CHC | B200 | Review and analysis of updated motions to extend stay (1.0), communications with D.Forsh regarding same (.2) | 1.20 | 745.00 | 894.00 |
| 10/04/2022 | CHC | B200 | Final review and revisions to PSC and Other Actions motions (.9), communications with D.Forsh, B.Clark and local counsel regarding same (.4) Review draft form of order for same and sign off (.1) | 1.40 | 745.00 | 1,043.00 |
| 10/04/2022 | DSF | B200 | Review and finalize motions and supporting declarations for Integra, People and Covered Actions. | 12.70 | 695.00 | 8,826.50 |
| 10/04/2022 | HRR | B200 | Telephone call with C Callari regarding service issues (.10); Review, analyze and respond to emails regarding same (.20); and telephone call with KCC regarding same (.10). | 0.40 | 945.00 | 378.00 |
| 10/04/2022 | HRR | B200 | Review and analyze motions for injunctive relief (1.4); telephone call with C Callari regarding same (.10); and Review, analyze and respond to emails regarding same (.40). | 1.90 | 945.00 | 1,795.50 |

| 10/05/2022 | CHC | B200 | Review D.Allen comments regarding debtors PSC motion; Communications with D.Forsh regarding same (.1); Review comments from Ledesma plaintiff and from CSC counsel and analysis (.3) | 0.40 | 745.00 | 298.00 |
|---|---|---|---|---|---|---|
| 10/05/2022 | DSF | B200 | Attention to service of adversary proceeding motions. | 0.40 | 695.00 | 278.00 |
| 10/05/2022 | DSF | B200 | Respond to D. Allen (PSC) regarding pending motion and withdrawal request | 0.40 | 695.00 | 278.00 |
| 10/05/2022 | DSF | B200 | Emails with D. Ross regarding adversary proceeding issues | 0.30 | 695.00 | 208.50 |
| 10/06/2022 | DSF | B200 | Review People motion to dismiss | 1.70 | 695.00 | 1,181.50 |
| 10/06/2022 | DSF | B200 | Review caselaw regarding 105 injunction of governmental units (0.5); Review trial transcripts (0.6) | 1.10 | 695.00 | 764.50 |
| 10/07/2022 | CHC | B200 | Call with D.Forsh regarding PSC injunction and related matters | 0.30 | 745.00 | 223.50 |
| 10/07/2022 | CHC | B200 | Review adv proc defendant comments, analysis, communications with D.Forsh et al regarding same, Email with D.Forsh regarding PSC settlement. | 0.30 | 745.00 | 223.50 |
| 10/07/2022 | DSF | B200 | Call with C. Callari re adversary proceedings and next steps (0.4); Calls with D. Ehrlich, S. Keipen, M. Clark re People stipulation and follow-up (1.1); Attention to Integra request for continuance (0.2). | 1.70 | 695.00 | 1,181.50 |
| 10/08/2022 | DSF | B200 | Emails with C. Callari, S. Keipen, D. Ehrlich, others re People stipulation (0.3); Communicate with J. Wells (Integra) regarding hearing (0.5). | 0.80 | 695.00 | 556.00 |
| 10/09/2022 | DSF | B200 | Analyze PSC dismissal motion. | 0.40 | 695.00 | 278.00 |
| 10/10/2022 | HRR | B200 | Telephone call with S Kiepen regarding Integra action (.10); and telephone call with S Kiepen and M Clark regarding same (.40). | 0.50 | 945.00 | 472.50 |
| 10/10/2022 | HRR | B200 | Review and analyze numerous emails and attachments regarding litigation issues. | 0.70 | 945.00 | 661.50 |
| 10/11/2022 | DSF | B200 | Call with S. Keipen regarding People stipulation and bankruptcy issues. | 0.50 | 695.00 | 347.50 |
| 10/11/2022 | HRR | B200 | Telephone call with State of California and co-counsel regarding stipulation and adversary action. | 0.60 | 945.00 | 567.00 |
| 10/11/2022 | HRR | B200 | Review and analyze issues regarding Integra action. | 0.20 | 945.00 | 189.00 |
| 10/12/2022 | DSF | B200 | Call with D. Ehrlich regarding estate litigation issues. | 0.50 | 695.00 | 347.50 |
| 10/12/2022 | DSF | B200 | Call with M. Caloway regarding People stipulation issues (0.6); Attention to service affidavits and mailing issues (0.5) | 1.10 | 695.00 | 764.50 |
| 10/12/2022 | HRR | B200 | Telephone call with S Kiepen and M Clark regarding stipulation with the state (.20); telephone call with D Allen regarding same (.20); Review, analyze and respond to emails regarding same (.20); Review and analyze multiple drafts of stipulation with the state (.60); and Research issues regarding same (.30). | 1.50 | 945.00 | 1,417.50 |
| 10/13/2022 | HRR | B200 | Telephone call with working group regarding stipulation with the state (1.1); telephone call with S. Kiepen, D Allen et al regarding same (.6); telephone call with D Allen regarding same (.2); Review, analyze and respond to emails regarding same (.2) and Review and analyze issues regarding same (.3). | 2.40 | 945.00 | 2,268.00 |

| 10/14/2022 | DSF | B200 | Call with S. Keipen, others regarding Integra and People strategy | 1.50 | 695.00 | 1,042.50 |
|---|---|---|---|---|---|---|
| 10/14/2022 | HRR | B200 | Telephone call with D Allen regarding stipulation (.10); Review, analyze and respond to emails regarding same (.30); telephone call with D Allen regarding same (.10); telephone call with S Kiepen et al regarding same (.50); telephone call with D Allen regarding same (.20); and Review, analyse and address issues regarding same (.50). | 1.70 | 945.00 | 1,606.50 |
| 10/14/2022 | HRR | B200 | Telephone call with S Kiepen and J Wells regarding case issues | 0.30 | 945.00 | 283.50 |
| 10/16/2022 | HRR | B200 | Review, analyze and respond to emails regarding stipulation with the state (.20); Telephone call with S Kiepen and D Forsh regarding stipulation with the state (.3); Address issues regarding same (.10); Review and analyze stipulation (.20); and telephone call with S Kiepen regarding same (.10). | 0.90 | 945.00 | 850.50 |
| 10/17/2022 | HRR | B200 | Telephone call with working group regarding stipulation with the state (1.0); telephone call with S Kiepen and M Clark regarding same (.20); telephone call with S Kiepen and D Allen regarding same (.20); telephone call with D Allen regarding same (.20); and telephone call with S Kiepen and M Clark regarding same (.40). | 2.00 | 945.00 | 1,890.00 |
| 10/17/2022 | HRR | B200 | Review and analyze motion to continue hearing (.10); Review, analyze and respond to emails regarding same (.10); and telephone call with L Jones and C. Callari regarding same (.40). | 0.60 | 945.00 | 567.00 |
| 10/18/2022 | BC | B200 | Research regarding opposition to motion to dismiss. | 0.40 | 355.00 | 142.00 |
| 10/18/2022 | CHC | B200 | Review drafts, analysis and make revisions to response to Committee's request to shorten notice on motion to extend PI hearings (1.2); Various communications with HRR and PSZJ team regarding same response (.3). | 1.50 | 745.00 | 1,117.50 |
| 10/18/2022 | CHC | B200 | Reviewing UCC motion to continue PI hearings, analysis and draft response to same (3.2) communication with PSZJ & team regarding issues for finalizing same (.4) | 3.60 | 745.00 | 2,682.00 |
| 10/18/2022 | CRM | B200 | Conference call with D. Forsch regarding drafting notice of appeal and motion to stay pending appeal and conducting research on motion for relief of automatic stay pursuing appeal | 0.30 | 495.00 | 148.50 |
| 10/18/2022 | CRM | B200 | Reviewed motion to transfer briefing and related emails | 0.80 | 495.00 | 396.00 |
| 10/18/2022 | DSF | B200 | Analyze discovery requests and responses (1.5); Review oppositions to stay motions (1.8); Call with C. Callari regarding open litigation items and follow-up (0.5); Review PSC motion to dismiss and outline response (1.7); Emails with H. Rafatjoo and team regarding litigation responses (0.6); Communicate with L. Mosely regarding opposition to PSC motion and follow-up (1.2). | 7.30 | 695.00 | 5,073.50 |
| 10/18/2022 | DSF | B200 | Revise response to UCC motion to shorten (1.0); Attention to comments to declarations in support of venue (0.5); Finalize Perkins venue declaration (1.3). | 2.80 | 695.00 | 1,946.00 |
| 10/18/2022 | HRR | B200 | Review, analyze and respond to emails regarding opposition to motion to continue (.20); Review, analyze and revise response to motion (.30); and telephone call with C Callari regarding same (.10). | 0.60 | 945.00 | 567.00 |

| 10/18/2022 | HRR | B200 | Telephone call with S Kiepen and D Allen regarding settlement issues (.30); telephone call with S Kiepen regarding same (.10); and Review and analyze issues regarding same and how to proceed (.50). | 0.90 | 945.00 | 850.50 |
|---|---|---|---|---|---|---|
| 10/18/2022 | HRR | B200 | Review and analyze motion to dismiss (.20); and Review, analyze and respond to emails regarding same (.20). | 0.40 | 945.00 | 378.00 |
| 10/18/2022 | HRR | B200 | Review and analyze motion to continue hearings (.20); Review and analyze opposition (.20); Review, analyze and respond to emails regarding same (.10); Analyze issues regarding same, status of the case and how to proceed (.50); and research regarding same (.30). | 1.30 | 945.00 | 1,228.50 |
| 10/18/2022 | LDM | B200 | Teleconference with D. Forsh regarding motion to dismiss (0.3). Review and analysis of filings in preparation for opposition to Rule 12(b)(6) and Rule 12(e) motion (1.8). Legal research regarding arguments in opposition to Rule 12 motion (1.6). | 3.70 | 680.00 | 2,516.00 |
| 10/19/2022 | BC | B200 | Research regarding Motion. | 1.50 | 355.00 | 532.50 |
| 10/19/2022 | BC | B200 | Pull documents in response to Committee's Request for Production of Documents | 0.80 | 355.00 | 284.00 |
| 10/19/2022 | BC | B200 | Prepare initial draft of Motion. | 1.50 | 355.00 | 532.50 |
| 10/19/2022 | CHC | B200 | Communications with HRR regarding response to committee motion to continue. | 0.10 | 745.00 | 74.50 |
| 10/19/2022 | CHC | B200 | Review and analysis of draft reply regarding Ledesma appeal | 0.20 | 745.00 | 149.00 |
| 10/19/2022 | CRM | B200 | Reviewed motion for automatic stay relief (0.80); conducted research for reply (2.60); drafted memo summarizing research and sent to D. Forsch (1.0). | 4.40 | 495.00 | 2,178.00 |
| 10/19/2022 | CYC | B200 | Confer with L. Mosely regarding discovery issues (.4); prepare objections to written discovery (1.3); email regarding same (0.1). | 1.80 | 655.00 | 1,179.00 |
| 10/19/2022 | DSF | B200 | Call with C. Callari, L. Perkins, M. Merzoug regarding Committee information requests (0.5); Review and revise draft interrogatory responses (2.3); Draft reply in support of Integra stay extension (2.8); Call with D. Ehrlich regarding stay motion oppositions (0.8); Call with K. Owen regarding discovery requests (0.2); Call with D. Ehrlich, D. Ross regarding PSC stay opposition (0.3). | 6.90 | 695.00 | 4,795.50 |
| 10/19/2022 | DSF | B200 | Drat reply in support of Ledesma stay relief. | 3.70 | 695.00 | 2,571.50 |
| 10/19/2022 | HRR | B200 | Review, analyze and revise opposition to motion to continue PI Motions (.60); Review, analyze and respond to emails regarding same (.30); and Review, analyse and address issues regarding same (.20). | 1.10 | 945.00 | 1,039.50 |
| 10/19/2022 | HRR | B200 | Review and analyze order to continue hearings. | 0.10 | 945.00 | 94.50 |
| 10/19/2022 | HRR | B200 | Review and analyze Committee's objection to motion to extend automatic stay. | 0.40 | 945.00 | 378.00 |
| 10/19/2022 | HRR | B200 | Review and analyze objection and cross-motion for relief from stay. | 0.20 | 945.00 | 189.00 |
| 10/19/2022 | HRR | B200 | Review and analyze Integra's objection to motion to extend automatic stay. | 0.20 | 945.00 | 189.00 |

| 10/19/2022 | LDM | B200 | Conference with C. Chan regarding discovery. | 0.40 | 680.00 | 272.00 |
|---|---|---|---|---|---|---|
| 10/19/2022 | LDM | B200 | Analysis of Kristy Owen's declaration in preparation of response to related objections. | 0.50 | 680.00 | 340.00 |
| 10/19/2022 | LDM | B200 | Legal research regarding motion to dismiss (2.1). Prepare same (.5). | 2.60 | 680.00 | 1,768.00 |
| 10/19/2022 | LDM | B200 | Teleconference with D. Forsh regarding motion to dismiss. | 0.20 | 680.00 | 136.00 |
| 10/20/2022 | DSF | B200 | Review and revise reply in support of requested Ledesma Appeals relief. | 2.20 | 695.00 | 1,529.00 |
| 10/20/2022 | DSF | B200 | Emails with B. Clark regarding discovery production (0.3); Draft statement in response to filing by D. Allen-PSC (5.0). | 5.30 | 695.00 | 3,683.50 |
| 10/20/2022 | HRR | B200 | Telephone call with D Allen regarding stipulation with the state (.10); telephone call with S Kiepen and M. Clark regarding same (.30); telephone call with D Forsh regarding same (.10); telephone call with D Ehrlich regarding same (.20); and telephone call with C Callari regarding same (.30); Review, analyze and respond to emails regarding same (.10); and Review, analyse and address issues regarding same (.30). | 1.40 | 945.00 | 1,323.00 |
| 10/20/2022 | HRR | B200 | Review and analyze state's objection to extension of the automatic stay (.60); Review, analyze and respond to emails regarding same (.20); and Review, analyze and revise pleading responding to the same (.20) | 1.00 | 945.00 | 945.00 |
| 10/20/2022 | LDM | B200 | Review filings in preparation for motion to dismiss (0.8). | 0.80 | 680.00 | 544.00 |
| 10/21/2022 | DSF | B200 | Draft discovery responses to UCC requests. | 3.60 | 695.00 | 2,502.00 |
| 10/21/2022 | DSF | B200 | Emails with G. McDaniel, C. Callari regarding Ledesma Appeal stay relief. | 0.40 | 695.00 | 278.00 |
| 10/23/2022 | CHC | B200 | Preparation for hearing on stay relief for Ledesma appeal, review pleadings and analysis (1.0); Prepare issues questions for D.Forsh and communications with same (.3) | 1.30 | 745.00 | 968.50 |
| 10/23/2022 | CHC | B200 | Research issues and caselaw raised by Ledesma cross-motion | 2.00 | 745.00 | 1,490.00 |
| 10/24/2022 | CRM | B200 | Reviewed and responded to email from C. Callari regarding appeal. | 0.10 | 495.00 | 49.50 |
| 10/24/2022 | CRM | B200 | Conducted research and drafted notice of appeal. | 1.60 | 495.00 | 792.00 |
| 10/24/2022 | CRM | B200 | Conference call with D. Forsch regarding appeal. | 0.20 | 495.00 | 99.00 |
| 10/24/2022 | CRM | B200 | Conducted research and drafted motion for stay pending appeal; sent to D. Forsch for review | 4.60 | 495.00 | 2,277.00 |
| 10/24/2022 | DSF | B200 | Call with K. Owen, D. Ehrlich, D. Ross regarding pending discovery requests (1.1); Review creditor stipulation regarding covered actions injunction (0.2); Call with C. Callari regarding hearing issues (0.9); Draft responses and arguments for hearing regarding adversary proceeding issues (2.0). | 4.20 | 695.00 | 2,919.00 |
| 10/24/2022 | HRR | B200 | Telephone call with D Forsh regarding appeal issues (.20); Review and analyze research regarding same (.30); and Review, analyze and respond to emails regarding same (.20). | 0.70 | 945.00 | 661.50 |
| 10/31/2022 | DSF | B200 | Emails with R. Mauceri, UCC regarding pending motions and follow-up. | 0.40 | 695.00 | 278.00 |
| | | | | **B200** | | **121,054.50** |

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 10/03/2022 | DSF | B205 | Correspond with D. Ross re Vale civil action stipulation. | 0.40 | 695.00 | 278.00 |
| 10/03/2022 | DSF | B205 | Emails with D. Ross, J. So regarding Doe civil action developments. | 0.30 | 695.00 | 208.50 |
| 10/04/2022 | DSF | B205 | Draft stay violation letter re Mangano civil action. | 0.40 | 695.00 | 278.00 |
| 10/05/2022 | DSF | B205 | Attention to stay violation letter and other developments in state court actions. | 0.50 | 695.00 | 347.50 |
| 10/06/2022 | DSF | B205 | Emails with B. Pelliconi, D. Ehrlich regarding state court litigation issues | 0.20 | 695.00 | 139.00 |
| 10/11/2022 | HRR | B205 | Telephone call with D Peterson regarding state court litigation issues. | 0.50 | 945.00 | 472.50 |
| 10/13/2022 | HRR | B205 | Review and analyze email regarding Ledesma action. | 0.10 | 945.00 | 94.50 |
| | | | | **B205** | | **1,818.00** |
| 10/03/2022 | CHC | B210 | Call with HRR regarding budget (0.20), Review updated 13-week budget (0.20) , Emails to A.Shamsi and M.Merzoug regarding same (0.20); Call with A.Shamsi regarding Budget (0.10); Call with M.Merzoug regarding same (0.10); Review D.Forsh email and call with K.Tabler regarding landlord issue (0.10) | 0.90 | 745.00 | 670.50 |
| 10/03/2022 | CHC | B210 | Prepare notice and exhibits of disaggregated budgets (.8), Communications with HRR and D.Forsh regarding same (.1); Communications with local counsel to arrange for filing of same (.2) | 1.10 | 745.00 | 819.50 |
| 10/03/2022 | DSF | B210 | Review cash flow forecast. | 0.20 | 695.00 | 139.00 |
| 10/03/2022 | HRR | B210 | Review and analyze budget (.20); and telephone call with C Callari regarding same (.20). | 0.40 | 945.00 | 378.00 |
| 10/04/2022 | CHC | B210 | Call with K.Owen regarding officers information and reporting requirement, obtain documents responsive to same and email to K.Owen regarding same | 0.80 | 745.00 | 596.00 |
| 10/05/2022 | CHC | B210 | Communications with K.Owen regarding additional corp documents required | 0.30 | 745.00 | 223.50 |
| 10/05/2022 | HRR | B210 | Review, analyze and respond to emails regarding CMS issues. | 0.10 | 945.00 | 94.50 |
| 10/06/2022 | CHC | B210 | Communications with J.Winters regarding request for documents and information | 0.10 | 745.00 | 74.50 |
| 10/10/2022 | HRR | B210 | Review and analyze stipulation with CMS (.30); and Research regarding same (.80) | 1.10 | 945.00 | 1,039.50 |
| 10/12/2022 | HRR | B210 | Telephone call with M. Schmergel regarding CMS overpayment and related issues (.80); Review, analyze and respond to emails regarding same (.20); Review and analyze Integra adversary action (.30); and Follow-up call with M Schmergel regarding same (.30). | 1.60 | 945.00 | 1,512.00 |
| 10/17/2022 | HRR | B210 | Telephone call with J Winters regarding due diligence issues (.10); and Address issues regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 10/24/2022 | DSF | B210 | Emails with K. Tabler regarding ordinary course payments and accounting. | 0.50 | 695.00 | 347.50 |

| Date | Staff | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | DSF | B210 | Call with K. Tabler, D. Fancher regarding ordinary course payments. | 0.40 | 695.00 | 278.00 |
| | | **B210** | | | | **6,361.50** |
| 10/12/2022 | DSF | B220 | Call with K. Tabler regarding wages interim relief and follow-up (0.5). | 0.50 | 695.00 | 347.50 |
| | | **B220** | | | | **347.50** |
| 10/06/2022 | BC | B235 | Respond to e-mail regarding information needed for schedules and statement of financial affairs. | 0.40 | 355.00 | 142.00 |
| 10/06/2022 | CHC | B235 | Communications with K.Owen, D.Facher & B.Clark regarding schedules and SOFAs | 0.10 | 745.00 | 74.50 |
| 10/07/2022 | BC | B235 | Conference call with Client, Claims Agent (KCC) and SierraConstellation Partners regarding schedules and statement of financial affairs | 0.50 | 355.00 | 177.50 |
| 10/07/2022 | CHC | B235 | Communications with K.Tabler regarding Schedules | 0.10 | 745.00 | 74.50 |
| 10/11/2022 | BC | B235 | Conference call with client, KCC and SCP regarding Schedules and SOFAs | 0.60 | 355.00 | 213.00 |
| 10/11/2022 | BC | B235 | Review and revise SOFA No. 7 - pending litigation. | 2.00 | 355.00 | 710.00 |
| 10/13/2022 | BC | B235 | Conference call with Client, KCC, SCP and RF regarding schedules and statement of financial affairs | 0.40 | 355.00 | 142.00 |
| 10/13/2022 | CHC | B235 | Communications with LDJ and L.Perkins regarding MOR | 0.10 | 745.00 | 74.50 |
| 10/13/2022 | DSF | B235 | Review and communication on draft schedules. | 3.50 | 695.00 | 2,432.50 |
| 10/13/2022 | DSF | B235 | Review and revise global notes. | 1.10 | 695.00 | 764.50 |
| 10/13/2022 | HRR | B235 | Review and analyze emails regarding MORs. | 0.10 | 945.00 | 94.50 |
| 10/14/2022 | CHC | B235 | Various communications with D.Forsh regarding schedules | 0.30 | 745.00 | 223.50 |
| 10/14/2022 | DSF | B235 | Review and communication on draft schedules and statements. | 3.50 | 695.00 | 2,432.50 |
| 10/15/2022 | CHC | B235 | Communications with D.Forsh regarding Schedules (.2) | 0.20 | 745.00 | 149.00 |
| 10/15/2022 | DSF | B235 | Review and communication on draft schedules and statements. | 10.00 | 695.00 | 6,950.00 |
| 10/15/2022 | HRR | B235 | Telephone call with working group regarding schedules and SOFAs (.40); Review and analyze issues regarding same (.20); and Emails regarding same (.10). | 0.70 | 945.00 | 661.50 |
| 10/16/2022 | DSF | B235 | Review and communication on schedules, statements and global notes. | 1.00 | 695.00 | 695.00 |
| 10/17/2022 | BC | B235 | Review and revise Schedules and Statement of Financial Affairs. | 2.00 | 355.00 | 710.00 |
| 10/17/2022 | CHC | B235 | Review, analysis and communication on SOFAs (1.1); communication with DF regarding same (0.10); Review SCP & KCC emails regarding same (0.20) | 1.40 | 745.00 | 1,043.00 |
| 10/17/2022 | DSF | B235 | Review and communication on schedules, statement and global notes. | 7.80 | 695.00 | 5,421.00 |
| 10/17/2022 | HRR | B235 | Review and analyze emails regarding schedules and SOFAs (.30); Review and analyze general notes regarding same (.60); and Review, analyse and address issues regarding same (.20). | 1.10 | 945.00 | 1,039.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2022 | CHC | B235 | Communications with L. Perkins regarding MOR | 0.10 | 745.00 | 74.50 |
| 10/26/2022 | HRR | B235 | Review and analyze emails regarding monthly operating reports. | 0.10 | 945.00 | 94.50 |
| 10/31/2022 | DSF | B235 | Confer with K. Tabler regarding schedules. | 0.30 | 695.00 | 208.50 |
| | | | | **B235** | | **24,602.00** |
| 10/06/2022 | DSF | B310 | Attention to bar date motion draft. | 0.50 | 695.00 | 347.50 |
| 10/07/2022 | BC | B310 | Prepare initial draft of Motion to Establish Bar Date. | 4.00 | 355.00 | 1,420.00 |
| 10/09/2022 | DSF | B310 | Research and draft bar date motion. | 4.20 | 695.00 | 2,919.00 |
| 10/11/2022 | CHC | B310 | Review various team communications regarding bar date | 0.10 | 745.00 | 74.50 |
| 10/11/2022 | DSF | B310 | Draft bar date motion. | 2.80 | 695.00 | 1,946.00 |
| 10/11/2022 | HRR | B310 | Review and analyze motion to set bar date (.30); Review, analyze and respond to emails regarding same (.10); and telephone call with b Clark regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 10/12/2022 | DSF | B310 | Review and revise bar date motion. | 1.80 | 695.00 | 1,251.00 |
| 10/17/2022 | HRR | B310 | Review, analyze and respond to emails regarding claims bar date. | 0.10 | 945.00 | 94.50 |
| | | | | **B310** | | **8,525.00** |
| 10/07/2022 | HRR | B320 | Review, analyze and respond to email regarding plan/disclsoure statement. | 0.10 | 945.00 | 94.50 |
| 10/08/2022 | HRR | B320 | Review, analyze and respond to email regarding plan and disclosure statement. | 0.10 | 945.00 | 94.50 |
| 10/11/2022 | CHC | B320 | Communications with HRR regarding plan. | 0.70 | 745.00 | 521.50 |
| 10/11/2022 | HRR | B320 | Telephone call with C Callari regarding plan and disclosure statement (.70); and Review and analyze emails regarding same (.10). | 0.80 | 945.00 | 756.00 |
| 10/12/2022 | BC | B320 | Research regarding Joint Plan of Reorganization - treatment of General Unsecured Creditors | 1.00 | 355.00 | 355.00 |
| 10/12/2022 | CHC | B320 | Analysis and drafting Plan | 8.20 | 745.00 | 6,109.00 |
| 10/12/2022 | DSF | B320 | Correspond with C. Callari regarding plan issues | 0.30 | 695.00 | 208.50 |
| 10/13/2022 | CHC | B320 | Reviewing precedent and drafting Plan | 9.20 | 745.00 | 6,854.00 |
| 10/16/2022 | CHC | B320 | Analysis, reviewing and revising plan. | 2.70 | 745.00 | 2,011.50 |
| 10/16/2022 | CHC | B320 | Conduct research on plan issues (1.9) review and revise plan (4.0) | 5.90 | 745.00 | 4,395.50 |
| 10/17/2022 | BC | B320 | Revise Joint Plan. | 2.50 | 355.00 | 887.50 |
| 10/17/2022 | CHC | B320 | Analysis, review and revisions to proposed plan including factual research (8.8) | 8.80 | 745.00 | 6,556.00 |
| 10/17/2022 | HRR | B320 | Telephone call with C Callari regarding plan of reorganization. | 0.10 | 945.00 | 94.50 |
| 10/18/2022 | DSF | B320 | Review and communication on draft plan documents. | 1.30 | 695.00 | 903.50 |

| Date | Staff | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | CHC | B320 | Analysis of plan issues and draft disclosure statement accordingly. | 6.30 | 745.00 | 4,693.50 |
| 10/20/2022 | CHC | B320 | Drafting Disclosure Statement including factual and precedent research (4.0) | 4.00 | 745.00 | 2,980.00 |
| 10/20/2022 | HRR | B320 | Review and analyze draft plan. | 1.30 | 945.00 | 1,228.50 |
| 10/21/2022 | CHC | B320 | Attention to drafting and revising plan and draft and send (.7) | 0.70 | 745.00 | 521.50 |
| 10/21/2022 | HRR | B320 | Review and analyze plan. | 0.60 | 945.00 | 567.00 |
| 10/22/2022 | CHC | B320 | Analysis of plan issues and revisions to same | 1.50 | 745.00 | 1,117.50 |
| | | | | **B320** | | **40,949.50** |
| | | | Sub-total Fees: | | | $352,545.00 |

### Rate Summary

| | | |
|---|---|---|
| Carollynn H.G. Callari | 160.50 hours at $745.00/hr | $119,572.50 |
| Camilla Y. Chan | 1.80 hours at $655.00/hr | $1,179.00 |
| Bambi Clark | 40.80 hours at $355.00/hr | $14,484.00 |
| David Forsh | 191.00 hours at $695.00/hr | $132,745.00 |
| Christina McPhaul | 22.50 hours at $495.00/hr | $11,137.50 |
| Laith D. Mosely | 8.20 hours at $680.00/hr | $5,576.00 |
| Hamid R. Rafatjoo | 71.80 hours at $945.00/hr | $67,851.00 |
| Total hours: | 496.60 | $352,545.00 |

| Expenses | | Amount |
|---|---|---|
| 10/19/2022 | FedEx: FedEx Standard Overnight, Delivered Oct 10, 2022 - Raines Feldman LLP; Invoice # 7-916-82804 | 23.26 |
| 11/09/2022 | Raines Feldman LLP: 10/24/2022 Travel to Delaware for Hearing / Carollynn Callari | 327.96 |
| | Sub-total Expenses: | $351.22 |

| | |
|---|---|
| Total Current Billing: | $352,896.22 |
| Previous Balance Due: | $106,691.36 |
| **Total Now Due:** | **$459,587.58** |

**Payment Terms:  Net 30 days**

**Payment Options:**
**Pay Online:**
    **Bill.com**: https://app.bill.com/p/rainesfeldmanllp
    **Credit Card**: https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
    Silicon Valley Bank -Boston Private
    Routing No: 011002343
    Account No: 0943497140
    BIC/Swift Code: BPTCUS33
    Client Name & Invoice #

**Pay by Check via Mail**:
    Raines Feldman
    Department 900
    PO Box 4106
    Woburn, MA 01888-4106



1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 11/9/2022**
**Invoice Number: 102678**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-002 / Mariner Health Central, Inc. - Post Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | HRR | B235 | Review and analyze schedules and SOFAs (1.0); and telephone call with Working group regarding same (.30). | 1.30 | 945.00 | 1,228.50 |
| | | | | **B235** | | **1,228.50** |
| | | | | | Sub-total Fees: | $1,228.50 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Hamid R. Rafatjoo | 1.30 hours at $945.00/hr | | $1,228.50 |
| | Total hours: | 1.30 | $1,228.50 |

| | |
|---|---|
| Total Current Billing: | $1,228.50 |
| **Total Now Due:** | **$1,228.50** |

**Payment Terms:  Net 30 days**

**Payment Options:**
**Pay Online:**
    **Bill.com**: https://app.bill.com/p/rainesfeldmanllp
    **Credit Card**: https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
    Silicon Valley Bank -Boston Private
    Routing No: 011002343
    Account No: 0943497140
    BIC/Swift Code: BPTCUS33
    Client Name & Invoice #

**Pay by Check via Mail**:
    Raines Feldman
    Department 900
    PO Box 4106
    Woburn, MA 01888-4106



1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 11/10/2022**
**Invoice Number: 102782**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-003 / Parkview Operating Company, LP - Post Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | CHC | B210 | Emails with client regarding UST proposed ombudsmen (0.20); Preparation for and call with HRR and D.Forsh regarding various pending case matters (0.50), email to B.Clark regarding certain pending motions (0.10), email to UST regarding ombudsman (0.10). | 0.90 | 745.00 | 670.50 |
| 10/10/2022 | HRR | B210 | Review, analyze and respond to emails regarding appointment of PCO. | 0.10 | 945.00 | 94.50 |
| 10/11/2022 | HRR | B210 | Review, analyze and respond to emails regarding PCO appointment. | 0.10 | 945.00 | 94.50 |
| 10/14/2022 | HRR | B210 | Review, analyse and address issues regarding appointment of PCO (.20); and telephone call with C Callari regarding same (.10). | 0.30 | 945.00 | 283.50 |
| 10/15/2022 | CHC | B210 | Communications with HRR regarding PCO, review communications regarding same | 0.10 | 745.00 | 74.50 |
| 10/17/2022 | CHC | B210 | Call with UST regarding PCO, communication with HRR regarding same (0.10); And communications with PSZJ team regarding handling same (0.10). | 0.20 | 745.00 | 149.00 |
| 10/18/2022 | CHC | B210 | Communications with PSZJ regarding PCO appointment | 0.10 | 745.00 | 74.50 |
| 10/18/2022 | DSF | B210 | Emails with C. Callari, L. Jones regarding patient care ombudsman (0.2); Attention to open issues (0.4). | 0.60 | 695.00 | 417.00 |
| 10/31/2022 | HRR | B210 | Telephone call with D Ehrlich regarding patient care ombudsman. | 0.10 | 945.00 | 94.50 |
| | | **B210** | | | | **1,952.50** |
| 10/07/2022 | DSF | B235 | Review information for schedules | 0.40 | 695.00 | 278.00 |
| 10/17/2022 | HRR | B235 | Review and analyze schedules and SOFAs (1.0); and Emails regarding same (.10). | 1.10 | 945.00 | 1,039.50 |
| | | **B235** | | | | **1,317.50** |
| | | | Sub-total Fees: | | | **$3,270.00** |

**Rate Summary**

| | | |
|---|---|---:|
| Carollynn H.G. Callari | 1.30 hours at $745.00/hr | $968.50 |
| David Forsh | 1.00 hours at $695.00/hr | $695.00 |
| Hamid R. Rafatjoo | 1.70 hours at $945.00/hr | $1,606.50 |
| Total hours: | 4.00 | $3,270.00 |

| | |
|---|---:|
| Total Current Billing: | $3,270.00 |
| Previous Balance Due: | $2,417.00 |
| **Total Now Due:** | **$5,687.00** |

**Payment Terms:  Net 30 days**

**Payment Options:**
**Pay Online:**
    **Bill.com**: https://app.bill.com/p/rainesfeldmanllp
    **Credit Card**: https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
    Silicon Valley Bank -Boston Private
    Routing No: 011002343
    Account No: 0943497140
    BIC/Swift Code: BPTCUS33
    Client Name & Invoice #

**Pay by Check via Mail**:
    Raines Feldman
    Department 900
    PO Box 4106
    Woburn, MA 01888-4106

 

1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 11/9/2022**
**Invoice Number: 102680**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-004 / Parkview Holding Company GP, LLC - Post Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | HRR | B110 | Review and analyze schedules and SOFAs. | 0.20 | 945.00 | 189.00 |
| | | | | **B110** | | **189.00** |
| | | | Sub-total Fees: | | | $189.00 |

**Rate Summary**

| | | | | |
|---|---|---|---|---|
| Hamid R. Rafatjoo | | 0.20 hours at $945.00/hr | | $189.00 |
| | Total hours: | 0.20 | | $189.00 |

| | |
|---|---|
| Total Current Billing: | $189.00 |
| **Total Now Due:** | **$189.00** |

**Payment Terms:  Net 30 days**

**Payment Options:**
**Pay Online:**
      **Bill.com**: https://app.bill.com/p/rainesfeldmanllp
      **Credit Card**: https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
      Silicon Valley Bank -Boston Private
      Routing No: 011002343
      Account No: 0943497140
      BIC/Swift Code: BPTCUS33
      Client Name & Invoice #

**Pay by Check via Mail**:
      Raines Feldman
      Department 900
      PO Box 4106
      Woburn, MA 01888-4106



1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 12/27/2022**
**Invoice Number: 103876**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-001 / Consolidated - Post-Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | BC | B110 | Telephone conference with RF attorneys regarding open issues and how to proceed. | 0.50 | 355.00 | 177.50 |
| 11/01/2022 | CHC | B110 | Preparation for and meet with D.Forsh regarding status and tasks (.2) including call with HRR and B.Clark regarding same (.5) and call to clerk to schedule status conference (.1) | 0.80 | 745.00 | 596.00 |
| 11/01/2022 | DSF | B110 | Conference call with H. Rafatjoo, C. Callari, B. Clark re open issues (0.5). | 0.50 | 695.00 | 347.50 |
| 11/01/2022 | HRR | B110 | Telephone call with working group regarding open issues and how to proceed (.50); Follow up call with D Forsh regarding same (.10); telephone call with R Pachulski regarding same (.20); and Review, analyse and address issues regarding same (.30). | 1.10 | 945.00 | 1,039.50 |
| 11/02/2022 | CHC | B110 | Preparation for and call with HRR and client on status and pending issues (.5); Comms with B.Clark regarding KCC link for ND CA (.1), Comms with client regarding same (.1); Review pro hac vice papers and communication with B.Clark regarding same (.1); Comms to HRR regarding topics for call with UST (.1) | 0.90 | 745.00 | 670.50 |
| 11/02/2022 | DSF | B110 | Call with chambers regarding status conference (0.1); Emails with RF and core parties regarding same (0.2). | 0.30 | 695.00 | 208.50 |
| 11/02/2022 | HRR | B110 | Telephone call with C Callari regarding status of the case and open issues (.20); and telephone call with Working group regarding same (.50). | 0.70 | 945.00 | 661.50 |
| 11/02/2022 | HRR | B110 | Telephone call with counsel regarding committee issues. | 0.20 | 945.00 | 189.00 |
| 11/02/2022 | HRR | B110 | Telephone call with UST's office regarding case issues (.40); and Review, analyze and respond to emails regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 11/03/2022 | DSF | B110 | Attention to scheduling issues with chambers and counterparties (0.5); Respond to K. Tabler re creditor claim issue (0.2); Review and finalize notices re status conference (0.4). | 1.10 | 695.00 | 764.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2022 | HRR | B110 | Review, analyze and respond to emails regarding status conference. | 0.30 | 945.00 | 283.50 |
| 11/04/2022 | CHC | B110 | Preparation for (.1) and call with HRR and D.Forsh regarding pending tasks, issues and upcoming status conference (.3) | 0.40 | 745.00 | 298.00 |
| 11/04/2022 | DSF | B110 | Attention to creditor noticing issues. | 0.30 | 695.00 | 208.50 |
| 11/04/2022 | HRR | B110 | Telephone call with D Forsh regarding open issues. | 0.30 | 945.00 | 283.50 |
| 11/05/2022 | HRR | B110 | Telephone call with O Katz regarding case issues. | 0.50 | 945.00 | 472.50 |
| 11/07/2022 | DSF | B110 | Emails with K. Tabler re creditor issues (0.2) | 0.20 | 695.00 | 139.00 |
| 11/09/2022 | CHC | B110 | Review updated calendar (.1), Comms with team regarding same (.1) | 0.20 | 745.00 | 149.00 |
| 11/09/2022 | HRR | B110 | Review, analyze and respond to emails regarding open issues (.20); and Analyze issues regarding upcoming hearing and deadlines (.40). | 0.60 | 945.00 | 567.00 |
| 11/10/2022 | CHC | B110 | Review several team comms regarding pending matters and consider issues | 0.20 | 745.00 | 149.00 |
| 11/10/2022 | DSF | B110 | Attention to open issues. | 0.40 | 695.00 | 278.00 |
| 11/10/2022 | HRR | B110 | Telephone call with working group regarding status of the case and open issues. | 0.40 | 945.00 | 378.00 |
| 11/10/2022 | HRR | B110 | Review and analyze revised protective order. | 0.50 | 945.00 | 472.50 |
| 11/11/2022 | CHC | B110 | Review and reply to comms regarding UST fees | 0.10 | 745.00 | 74.50 |
| 11/11/2022 | CHC | B110 | Review D.Forsh update regarding UCC and proposed strategy and reply to same | 0.10 | 745.00 | 74.50 |
| 11/11/2022 | DSF | B110 | Attention to open issues. | 0.50 | 695.00 | 347.50 |
| 11/14/2022 | HRR | B110 | Telephone call with O Katz regarding case issues (.10); telephone call with L Perkins regarding same (.10); telephone call with C Callari regarding same (.10); and Review and analyze issues regarding same (.40). | 0.70 | 945.00 | 661.50 |
| 11/15/2022 | CHC | B110 | Comms with B.Clark regarding todays deadlines (.1). | 0.10 | 745.00 | 74.50 |
| 11/15/2022 | CHC | B110 | Preparation for and call with H.Rafajoo regarding various pending matters including tomorrow's hearings (.6), Call with B.Clark regarding same (.2), Review Court docket and calendar for status (.2), Communication with team regarding same (.1) | 1.10 | 745.00 | 819.50 |
| 11/15/2022 | HRR | B110 | Review and analyze protocol for document sharing (.30); telephone call with R Mauceri regarding same (.30); Review, analyze and respond to emails regarding same (.30); telephone call with C Callari regarding same (.10); and Review, analyse and address issues regarding same in light of document requests (.70). | 1.70 | 945.00 | 1,606.50 |
| 11/15/2022 | HRR | B110 | Telephone call with L Perkins regarding open issues (.10); telephone call with C Callari regarding same (.20); telephone call with D Forsh regarding same (.10); and Review and analyze issues regarding same (.40). | 0.80 | 945.00 | 756.00 |
| 11/16/2022 | CHC | B110 | Preparation for (.1) and group call regarding various pending case issues (.5) | 0.60 | 745.00 | 447.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2022 | HRR | B110 | Telephone call with C Callari and D Forsh regarding status of the case and open issues (.40); and telephone call with L Perkins regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 11/17/2022 | BC | B110 | Calendar continued hearing dates. | 0.40 | 355.00 | 142.00 |
| 11/17/2022 | HRR | B110 | Telephone call with counsel regarding case issues. | 0.40 | 945.00 | 378.00 |
| 11/18/2022 | HRR | B110 | Telephone call with B Clark regarding status of the case and open issues. | 0.30 | 945.00 | 283.50 |
| 11/20/2022 | HRR | B110 | Review, analyze and respond to emails regarding protective order. | 0.20 | 945.00 | 189.00 |
| 11/21/2022 | CHC | B110 | Communication with O.Katz regarding schedule to confer regarding committee objections | 0.10 | 745.00 | 74.50 |
| 11/21/2022 | CHC | B110 | Reviewing and drafting revisions to bar date order based on comments received from Court (1.4); Comms with HRR and draft and file regarding same (.2) | 1.60 | 745.00 | 1,192.00 |
| 11/22/2022 | HRR | B110 | Telephone call with R Pinkston regarding case issues. | 0.50 | 945.00 | 472.50 |
| 11/22/2022 | HRR | B110 | Telephone call with R Mauceri regarding protective order (.10); and Emails regarding same (.20). | 0.30 | 945.00 | 283.50 |
| 11/22/2022 | HRR | B110 | Review, analyze and respond to email regarding open issues. | 0.20 | 945.00 | 189.00 |
| 11/22/2022 | HRR | B110 | Review, analyze and revise stipulated protective order. | 2.80 | 945.00 | 2,646.00 |
| 11/28/2022 | BC | B110 | Respond to various e-mails regarding upload of creditor matrix; contact court regarding same. | 0.30 | 355.00 | 106.50 |
| 11/28/2022 | CHC | B110 | Comms with B.Clark et al regarding UST inquiry of creditor matrix | 0.10 | 745.00 | 74.50 |
| 11/28/2022 | DSF | B110 | Emails with K. Tabler, B. Clark regarding creditor noticing. | 0.20 | 695.00 | 139.00 |
| 11/28/2022 | HRR | B110 | Telephone call with L Perkins regarding status of the case (.10); and Review, analyze and respond to emails regarding open issues (.30). | 0.40 | 945.00 | 378.00 |
| 11/28/2022 | HRR | B110 | Telephone call with counsel regarding case issues. | 0.10 | 945.00 | 94.50 |
| 11/28/2022 | HRR | B110 | Telephone call with D Ehrlich regarding open issues (.10); and Emails regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 11/29/2022 | DSF | B110 | Attention to open issues. | 0.30 | 695.00 | 208.50 |
| 11/29/2022 | HRR | B110 | Review, analyze and respond to emails regarding open issues (.20); and telephone call with B Clark regarding same (.10). | 0.30 | 945.00 | 283.50 |
| 11/30/2022 | CHC | B110 | Preparation for (.1) and call with client and team regarding update and open issues (.5) | 0.60 | 745.00 | 447.00 |
| 11/30/2022 | CHC | B110 | Review and analysis of open case matters (.2) Comms with B.Clark regarding updating calendar (.1) | 0.30 | 745.00 | 223.50 |
| 11/30/2022 | DSF | B110 | Conference call with client, SCP and RF teams re open issues. | 0.50 | 695.00 | 347.50 |
| 11/30/2022 | HRR | B110 | Telephone call with working group regarding status of the case and open issues. | 0.50 | 945.00 | 472.50 |
| 11/30/2022 | HRR | B110 | Telephone call with counsel for creditor regarding case issues. | 0.10 | 945.00 | 94.50 |
| | | | | **B110** | | **23,048.00** |

| 11/02/2022 | DSF | B120 | Conference call with C. Barbarosh, Pillsbury, PSZJ, L. Perkins and H. Rafatjoo re case issues (1.1); Email J. Morse and team regarding same (0.2). | 1.30 | 695.00 | 903.50 |
|---|---|---|---|---|---|---|
| 11/02/2022 | HRR | B120 | Telephone call with L Perkins regarding status of the case and how to proceed (.30); telephone call with R Pachulski regarding same (.10); telephone call with C Barbarosh, L Perkins and counsel regarding same (1.1) telephone call with L Perkins regarding same (.1); Emails regarding same (.10); and Analyse issues regarding same (.40). | 2.10 | 945.00 | 1,984.50 |
| 11/03/2022 | DSF | B120 | Emails with L. Crowley, J. Morse re director investigation issues. | 0.60 | 695.00 | 417.00 |
| 11/03/2022 | HRR | B120 | Telephone call with C Barbarosh regarding production of documents (.20); telephone call with J Morse regarding same (.10); telephone call with B Clark regarding same (.10); Review, analyze and respond to emails regarding same (.20); and Review and analyze documents (2.8). | 3.40 | 945.00 | 3,213.00 |
| 11/04/2022 | DSF | B120 | Call with L. Crowley, J. Morse re ID investigation (1.2); Emails with J. Morse, L. Crowley re background documents (0.2). | 1.40 | 695.00 | 973.00 |
| 11/05/2022 | DSF | B120 | Call with R. Pachulski, J. Morse, H. Rafatjoo, others re ID investigation. | 0.90 | 695.00 | 625.50 |
| 11/05/2022 | HRR | B120 | Telephone call with working group regarding ID investigation. | 0.90 | 945.00 | 850.50 |
| 11/08/2022 | BC | B120 | Prepare additional responses to Pillsbury Due Diligence request. | 1.00 | 355.00 | 355.00 |
| 11/08/2022 | CHC | B120 | Review and analysis regarding Indep Director counsel discovery request and comms with team regarding same | 0.20 | 745.00 | 149.00 |
| 11/08/2022 | DSF | B120 | Attention to Pillsbury diligence request | 0.40 | 695.00 | 278.00 |
| 11/08/2022 | HRR | B120 | Review, analyze and respond to emails regarding documents requested by independent director (.20); and Review, analyse and address issues regarding same (.30). | 0.50 | 945.00 | 472.50 |
| 11/09/2022 | HRR | B120 | Telephone call with Company and Pillsbury regarding case issues. | 2.30 | 945.00 | 2,173.50 |
| 11/09/2022 | HRR | B120 | Telephone call with J Morse regarding case issues. | 0.20 | 945.00 | 189.00 |
| 11/10/2022 | HRR | B120 | Review and analyze documents to be produced. | 1.40 | 945.00 | 1,323.00 |
| 11/11/2022 | HRR | B120 | Telephone call with J. Morse regarding ID protocol with the Committee (.60); Review, analyse and address issues regarding same (.50); and Follow-up call with J. Morse regarding same (.30). | 1.40 | 945.00 | 1,323.00 |
| 11/12/2022 | HRR | B120 | Review, analyze and respond to emails regarding ID protocol with the committee (.40); and telephone call with D Ehrlich regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 11/14/2022 | CHC | B120 | Review ID-Committee protocol and analysis (.2); Group call with ID counsel regarding same (.6); Review D.Forsh comments to same (.1) | 0.90 | 745.00 | 670.50 |
| 11/14/2022 | DSF | B120 | Call with J. Morse, D. Ehrlich, D. Ross, L. Perkins, others re ID investigation protocol (0.5); Review and comment on ID protocol (0.4); Emails with J. Morse re same (0.2). | 1.10 | 695.00 | 764.50 |

| 11/14/2022 | HRR | B120 | Telephone call with Pillsbury et al regarding ID protocol (.40); Review, analyze and respond to emails regarding same (.20); Review and analyze protocol (.20); telephone call with working group regarding same (.70); telephone call with J Morse regarding same (.10); Review, analyze and respond to emails regarding same (.20); Review and analyze budget regarding same (.10); and telephone call with J. Morse regarding same (.10). | 2.00 | 945.00 | 1,890.00 |
|---|---|---|---|---|---|---|
| 11/23/2022 | HRR | B120 | Telephone call with J Morse regarding additional document request (.10); and Review and analyze issues regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 11/30/2022 | CHC | B120 | Comms with J.Morse and HRR regarding discovery | 0.10 | 745.00 | 74.50 |
| | | | **B120** | | | **19,291.00** |
| 09/26/2022 | DSF | B140 | Reserach regarding stay extension motions. | 2.20 | 695.00 | 1,529.00 |
| 11/14/2022 | HRR | B140 | Emails regarding motion for relief from stay (.10); telephone call with C Callari regarding same (.10); and Analyze issues regarding relation to adversary action (.20). | 0.40 | 945.00 | 378.00 |
| 11/17/2022 | DSF | B140 | Attention to Ledesma stay relief hearing (0.4); Call with C. Callari, H. Rafatjoo re open issues and followup (0.5). | 0.90 | 695.00 | 625.50 |
| 11/18/2022 | DSF | B140 | Call with C. Callari, D. Ehrlich, D. Ross, L. Perkins re Ledesma appeals. | 0.60 | 695.00 | 417.00 |
| 11/30/2022 | HRR | B140 | Review, analyze and respond to email regarding hearing on motion for relief from stay. | 0.10 | 945.00 | 94.50 |
| | | | **B140** | | | **3,044.00** |
| 11/04/2022 | HRR | B150 | Review, analyse and address issues regarding upcoming meeting of creditors. | 0.70 | 945.00 | 661.50 |
| 11/14/2022 | HRR | B150 | Review, analyse and address issues regarding upcoming meeting of creditors. | 0.20 | 945.00 | 189.00 |
| 11/21/2022 | HRR | B150 | Telephone call with J Blumberg regarding meeting of creditors (.10); Emails regarding same (.10); and Review and analyze files to prepare for meeting of creditors (3.5). | 3.70 | 945.00 | 3,496.50 |
| 11/22/2022 | CHC | B150 | Call with L.Perkins and HRR regarding preparation for 341 meeting (.3) , follow up comms with same regarding same (.1) | 0.40 | 745.00 | 298.00 |
| 11/22/2022 | CHC | B150 | Attend via zoom 341 meeting | 1.60 | 745.00 | 1,192.00 |
| 11/22/2022 | DSF | B150 | Attend 341 meeting (partial). | 1.20 | 695.00 | 834.00 |
| 11/22/2022 | HRR | B150 | Telephone call with L Perkins and C Callari regarding meeting of creditors (.40); Review and analyze notes regarding same (.30); Attend meeting of creditors (1.7); and Emails regarding same (.10). | 2.50 | 945.00 | 2,362.50 |
| 11/29/2022 | HRR | B150 | Review and analyze request by UST regarding follow-up documents from 341(a). | 0.10 | 945.00 | 94.50 |
| | | | **B150** | | | **9,128.00** |
| 11/02/2022 | BC | B160 | Begin preparation of First Monhtly Fee Statement for Raines Feldman LLP | 1.00 | 355.00 | 355.00 |
| 11/02/2022 | CHC | B160 | Review draft monthly fee statement form (.2); Comms with B.Clark regarding same (.1) | 0.30 | 745.00 | 223.50 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/2022 | HRR | B160 | Review, analyse and address various prebill issues. | 2.50 | 945.00 | 2,362.50 |
| 11/03/2022 | BC | B160 | Prepare First Monthly Fee Statement for Period Ending 9/30/2022 | 2.00 | 355.00 | 710.00 |
| 11/03/2022 | HRR | B160 | Review, analyze and respond to emails regarding September prebills (.20); Review, analyze and revise same (.30); and Review and analyze fee statement (.10). | 0.60 | 945.00 | 567.00 |
| 11/08/2022 | HRR | B160 | Begin review of prebills. | 0.40 | 945.00 | 378.00 |
| 11/09/2022 | HRR | B160 | Review, analyze and revise prebills (.80); and Emails regarding same (.10). | 0.90 | 945.00 | 850.50 |
| 11/10/2022 | HRR | B160 | Review, analyze and revise monthly fee statement (.40); Emails regarding same (.20); and Review and analyze interim comp order (.10). | 0.70 | 945.00 | 661.50 |
| 11/14/2022 | BC | B160 | Prepare Second Monthly Fee Statement | 0.80 | 355.00 | 284.00 |
| 11/15/2022 | HRR | B160 | Review and analyze budget/fee issues. | 0.30 | 945.00 | 283.50 |
| 11/20/2022 | HRR | B160 | Review and analyze monthly fee application. | 0.20 | 945.00 | 189.00 |
| 11/28/2022 | BC | B160 | Prepare Certification of No Objection Regarding First Monthly Fee Statement. | 0.30 | 355.00 | 106.50 |
| 11/28/2022 | HRR | B160 | Review and analyze certificate of no objection (.10); and Emails regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 11/28/2022 | HRR | B160 | Review, analyze and respond to emails regarding KCC bill (.10); and Review and analyze same (.10). | 0.20 | 945.00 | 189.00 |
| 11/29/2022 | HRR | B160 | Review, analyze and respond to emails regarding RF fee statements. | 0.10 | 945.00 | 94.50 |
| 11/29/2022 | HRR | B160 | Review, analyse and address issues regarding fees of other professionals. | 0.40 | 945.00 | 378.00 |
| 11/30/2022 | CHC | B160 | Comms with team regarding KCC fee app | 0.10 | 745.00 | 74.50 |
| | | **B160** | | | | **7,896.00** |
| 11/01/2022 | BC | B170 | Prepare Pro Hac Vice Application and Order (C. Callari) | 0.80 | 355.00 | 284.00 |
| 11/01/2022 | BC | B170 | Prepare pro hac vice application (D. Forsh). | 0.80 | 355.00 | 284.00 |
| 11/01/2022 | DSF | B170 | Attention to service list issues, notices of extension and pro hac applications (0.5); Review local rules (0.7); Email D. Ross, D. Ehrlich re OCP requirements (0.4) | 2.00 | 695.00 | 1,112.00 |
| 11/01/2022 | HRR | B170 | Review and analyze emails and attachments regarding pro hac vice applications. | 0.40 | 945.00 | 378.00 |
| 11/03/2022 | BC | B170 | E-file Notice of Withdrawal of Application to Employ Counsel for Independent Director | 0.10 | 355.00 | 35.50 |
| 11/03/2022 | CHC | B170 | Comms with B.Clark regarding withdrawal of Katten application | 0.10 | 745.00 | 74.50 |
| 11/04/2022 | CHC | B170 | Comms with B.Clark regarding KCC (.1), Review KCC retention app and agreement (.1), Comms with D.Forsh and HRR regarding same (.1) | 0.30 | 745.00 | 223.50 |
| 11/04/2022 | DSF | B170 | Review 327 issues re KCC application. | 0.30 | 695.00 | 208.50 |
| 11/07/2022 | DSF | B170 | Emails with K. Tabler re creditor issues (0.2); Email D. Ehrlich, D. Ross re OCP declarations (0.3). | 0.30 | 695.00 | 208.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 11/08/2022 | CHC | B170 | Comms to team regarding OCP update | 0.10 | 745.00 | 74.50 |
| 11/08/2022 | DSF | B170 | Call and emails with M. Clark re OCP declaration (0.3); Emails with K. Tabler, others re creditor issues (0.1); Attention to OCP declaration filing (0.3). | 0.70 | 695.00 | 486.50 |
| 11/10/2022 | BC | B170 | Calendar deadline to file opposition to Committee's applications to employ counsel | 0.20 | 355.00 | 71.00 |
| 11/11/2022 | HRR | B170 | Review and analyze application to employ Sheppard Mullin (.30); Review and analyze application to employ Robinson Cole (.30); Review and analyze Province employment application (.10); and Review and analyze emails regarding same (.20). | 0.90 | 945.00 | 850.50 |
| 11/12/2022 | HRR | B170 | Review, analyze and respond to emails regarding objection to employment applications. | 0.10 | 945.00 | 94.50 |
| 11/13/2022 | CHC | B170 | Review R&C retention application, analysis and draft objection thereto (4.6), Comms with HRR and D.Forsh regarding same (.2) | 4.80 | 745.00 | 3,576.00 |
| 11/13/2022 | CHC | B170 | Communication with HRR regarding objection to retention applications (.1), Review SMRH retention application, analysis and draft objection thereto (.6), Comms with HRR and D.Forsh regarding same (.1) | 0.80 | 745.00 | 596.00 |
| 11/13/2022 | HRR | B170 | Review, analyze and respond to emails regarding retention of committee professionals. | 0.30 | 945.00 | 283.50 |
| 11/14/2022 | BC | B170 | Revise Opposition to Application to Employ Robinson Cole | 0.60 | 355.00 | 213.00 |
| 11/14/2022 | BC | B170 | Revise opposition to application to employ Sheppard Mullin | 0.40 | 355.00 | 142.00 |
| 11/14/2022 | CHC | B170 | Review and revise objection to application to retain R&C (.6), Comms with team regarding same (.2) | 0.80 | 745.00 | 596.00 |
| 11/14/2022 | CHC | B170 | Review D.Forsh comments to objection to R&C retention, analysis and revise objection accordingly (.3), Comms with B.Clark and D.Forsh regarding same (.1) | 0.40 | 745.00 | 298.00 |
| 11/14/2022 | CHC | B170 | Review, and revise objection to SMRH retention based on comments received (.2), Email with B.Clark et al regarding same (.1) | 0.30 | 745.00 | 223.50 |
| 11/14/2022 | DSF | B170 | Review and comment on objections to professional employment . | 1.00 | 695.00 | 695.00 |
| 11/14/2022 | HRR | B170 | Review and analyze objection to Sheppard Mullin employment application (.10); Review and analyze objection to Robinson Cole employment application (.40); Review and analyze emails regarding same (.30); telephone call with J Kim regarding same (.10); and Review and analyze issues regarding objections to employment applications (.30). | 1.20 | 945.00 | 1,134.00 |
| 11/15/2022 | HRR | B170 | Emails regarding employment applications (.10); and telephone call with C Callari regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 11/16/2022 | BC | B170 | Prepare Notice of Filing Revised Proposed Order regarding Application to Employ Kurtzman Carson | 0.40 | 355.00 | 142.00 |
| 11/16/2022 | BC | B170 | Prepare revised order approving application to employ Kurtzman Carson (.2); Prepare redline regarding same (.2) | 0.40 | 355.00 | 142.00 |
| 11/16/2022 | CHC | B170 | Communication with UST regarding KCC application (.1), Comms with KCC regarding same (.1), Comms with UCC regarding same (.1), | 0.30 | 745.00 | 223.50 |

| 11/16/2022 | CHC | B170 | Review KCC comments to proposed order and comms with UST regarding same (.2), Comms with B.Clark and HRR regarding submission of revised proposed KCC order (.1), Review and revise notice of new KCC order (.2), Communication with B.Clark regarding same (.1) | 0.60 | 745.00 | 447.00 |
|---|---|---|---|---|---|---|
| 11/17/2022 | BC | B170 | E-file Notice of Filing Revised Order Authorizing Employment of Kurtzman Carson (.2); Lodge Order Authorizing Employment of Kurtzman Carson Consultants (.2) | 0.40 | 355.00 | 142.00 |
| 11/21/2022 | CHC | B170 | Preparation for KCC status conference (.3), Attend status conference regarding same (.2) | 0.50 | 745.00 | 372.50 |
| 11/30/2022 | CHC | B170 | Comms with D.Forsh regarding KCC application | 0.10 | 745.00 | 74.50 |
| | | **B170** | | | | **13,875.00** |
| 11/04/2022 | CHC | B190 | Review information received regarding integra litigations and comms to HRR and D.Forsh regarding same | 0.10 | 745.00 | 74.50 |
| 11/04/2022 | DSF | B190 | Research re committee issues. | 1.30 | 695.00 | 903.50 |
| 11/07/2022 | CHC | B190 | Review D.Forsh comms regarding matters for upcoming status conference, analysis of pleadings and respond to same | 0.30 | 745.00 | 223.50 |
| 11/08/2022 | CHC | B190 | Call with D.Forsh regarding upcoming status conference today (.1); Comms with HRR regarding same (.1); Attend status conference via Zoom (1.8) | 2.00 | 745.00 | 1,490.00 |
| 11/08/2022 | HRR | B190 | Prepare for (3.8) and participate in status conference (2.0); telephone call with C Callari regarding same (.10): telephone call with D Forsh regarding same (.10); telephone call with J Morse regarding same (.20); telephone call with L Perkins regarding same (.10); and Emails regarding same (.20). | 6.50 | 945.00 | 6,142.50 |
| 11/12/2022 | CHC | B190 | Comms with D.Forsh regarding committee issues (.2), Review case history regarding same (.2) | 0.40 | 745.00 | 298.00 |
| 11/12/2022 | DSF | B190 | Research (5.6) and draft motion regarding creditor issues (8.4). | 14.00 | 695.00 | 9,730.00 |
| 11/13/2022 | CHC | B190 | Review, analyze and revise motion  (1.7); Comms with F.Forsh & HRR regarding same (.1) | 1.80 | 745.00 | 1,341.00 |
| 11/13/2022 | DSF | B190 | Review and revise motion re creditor issues. | 1.30 | 695.00 | 903.50 |
| 11/14/2022 | BC | B190 | Revise Motion | 0.60 | 355.00 | 213.00 |
| 11/14/2022 | BC | B190 | Prepare Motion for Order Setting Hearing on Shortened Time | 1.00 | 355.00 | 355.00 |
| 11/14/2022 | CHC | B190 | Comms with team regarding strategy and timing for pleadings to be filed | 0.20 | 745.00 | 149.00 |
| 11/14/2022 | CHC | B190 | Draft motion to shorten time (1.5); Comms with B.Clark and D.Forsh regarding same (.2) | 1.70 | 745.00 | 1,266.50 |
| 11/14/2022 | DSF | B190 | Revise draft motion. | 3.30 | 695.00 | 2,293.50 |
| 11/15/2022 | BC | B190 | Revise Motion | 0.30 | 355.00 | 106.50 |
| 11/15/2022 | BC | B190 | Prepare Declaration in support of Motion Shortening Time | 0.30 | 355.00 | 106.50 |
| 11/15/2022 | DSF | B190 | Further research re committee issues. | 1.00 | 695.00 | 695.00 |
| 11/16/2022 | CHC | B190 | Preparation for and call with HRR and D.Forsh regarding matters for todays status conference (.3), Review prior status conference audio for open issues and tasks (.5), | 0.80 | 745.00 | 596.00 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | CHC | B190 | Attend omnibus status conference via Zoom | 1.30 | 745.00 | 968.50 |
| 11/16/2022 | CHC | B190 | Review docket regarding new dates from last status conference (.1); Comms to HRR and D.Forsh regarding same (.1) | 0.20 | 745.00 | 149.00 |
| 11/16/2022 | HRR | B190 | Travel to Oakland for omnibus hearing | 3.40 | 472.50 | 1,606.50 |
| 11/16/2022 | HRR | B190 | Prepare for and participate in omnibus hearing. | 3.00 | 945.00 | 2,835.00 |
| 11/16/2022 | HRR | B190 | Travel from omnibus hearing. | 4.00 | 472.50 | 1,890.00 |
| 11/17/2022 | CHC | B190 | Call with H.Rafatjoo regarding tasks from status conference (.1), comms with B.Clark regarding same for calendar (.1) | 0.20 | 745.00 | 149.00 |
| 11/17/2022 | CHC | B190 | Call with D.Ehrlich and K.Tabler regarding hearings update | 0.30 | 745.00 | 223.50 |
| 11/18/2022 | BC | B190 | E-file Notice of Setting Hearing on Motion for Relief to Continue Ledesma Appeals. | 0.20 | 355.00 | 71.00 |
| 11/21/2022 | CHC | B190 | Comms with HRR regarding handling todays bar date hearing | 0.10 | 745.00 | 74.50 |
| 11/21/2022 | CHC | B190 | Prepare for settlement call with UCC (.5), Call with UCC counsel and D.Forsh regarding potential PI settlement (.4), Follow up call with D.Forsh regarding status and strategy (.4) | 1.30 | 745.00 | 968.50 |
| 11/21/2022 | CHC | B190 | Comms with B.Clark regarding UCC new hearing notice with wrong information | 0.10 | 745.00 | 74.50 |
| 11/22/2022 | DSF | B190 | Call with S. Finestone, C. Callari re stay relief (0.3); Research re Ledesma appeal argument (1.5); Emails with S. Finestone re Ledesma stay relief (0.2). | 2.00 | 695.00 | 1,390.00 |
| 11/28/2022 | CHC | B190 | Analysis of injunctive hearing issues (.2), Comms with D.Forsh regarding upcoming Ledesma appeal hearing and issues (.2) | 0.40 | 745.00 | 298.00 |
| 11/29/2022 | DSF | B190 | Prepare for stay relief hearing (1.2); Argue Ledesma action stay relief motion (0.6); Call with D. Ross re Ledesma appeal and open issues (0.4); Email H. Rafatjoo, C. Callari re open issues (0.2). | 2.40 | 695.00 | 1,668.00 |
| | | | | **B190** | | **39,253.50** |
| 11/03/2022 | BC | B200 | (MHC v. Arzeta) Finalize and e-file Notice of Extension of Deadline to Respond to Complaint | 0.20 | 355.00 | 71.00 |
| 11/03/2022 | BC | B200 | (MHC v. Integra) Finalize and E-file Notice of Extension to Respond to Complaint | 0.20 | 355.00 | 71.00 |
| 11/03/2022 | DSF | B200 | Call with D. Ehrlich re litigation issues (0.3); Call with D. Ehrlich re litigation issues (0.1); Call with S. Keipen, M. Clark re state court litigations (0.2); Review and comment on case management statement in state court action (0.3). | 0.90 | 695.00 | 625.50 |
| 11/03/2022 | HRR | B200 | Review and analyze notices of extension. | 0.10 | 945.00 | 94.50 |
| 11/04/2022 | HRR | B200 | Review, analyze and respond to emails regarding Integra action | 0.10 | 945.00 | 94.50 |
| 11/08/2022 | DSF | B200 | Prepare for status conference (1.8); Status conference with bankruptcy court (1.6). | 3.40 | 695.00 | 2,363.00 |
| 11/08/2022 | DSF | B200 | Review and revise discovery responses | 0.80 | 695.00 | 556.00 |
| 11/09/2022 | DSF | B200 | Draft statement re opposition to requests for preliminary injunctive relief (1.1); Review and revise draft discovery responses (2.5). | 3.60 | 695.00 | 2,502.00 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 11/09/2022 | LDM | B200 | Correspond with D. Forsh regarding briefing schedule. | 0.20 | 680.00 | 136.00 |
| 11/10/2022 | BC | B200 | Revise Statement regarding Opposition Deadlines (0.8); pull exhibits regarding same (0.8) | 1.60 | 355.00 | 568.00 |
| 11/10/2022 | BC | B200 | Calendar hearing and related deadlines regarding Committee's Motion to Intervene | 0.20 | 355.00 | 71.00 |
| 11/10/2022 | CHC | B200 | Review and comment on statement concerning objection deadline (.2); Comms with D.Forsh et al regarding same (.1) | 0.30 | 745.00 | 223.50 |
| 11/10/2022 | CHC | B200 | Review defendant request for additional time to answer and consider issues (.1), Comms with team regarding same (.1) | 0.20 | 745.00 | 149.00 |
| 11/10/2022 | DSF | B200 | Emails and call with D. Ross re discovery responses (0.7); Draft statement regarding deadlines for oppositions in adversary proceedings (6.0); Conference call with client, SCP and RF teams re open issues (0.6); Review motion to intervene (0.3); Review filed answers (0.5). | 8.10 | 695.00 | 5,629.50 |
| 11/10/2022 | HRR | B200 | Review, analyze and respond to emails regarding adversary action issues. | 0.40 | 945.00 | 378.00 |
| 11/10/2022 | HRR | B200 | Review, analyze and revise brief regarding deadline to oppose PI motions (.50); and Emails regarding same (.10). | 0.60 | 945.00 | 567.00 |
| 11/10/2022 | LDM | B200 | Teleconference with D. Forsh regarding Rule 12 motion and related filings (0.3); related legal research (0.5). | 0.80 | 680.00 | 544.00 |
| 11/11/2022 | BC | B200 | Finalize statement regarding deadlines for oppositions and bate stamp exhibits, | 1.20 | 355.00 | 426.00 |
| 11/11/2022 | CHC | B200 | Review statement filed by SKG regarding objection deadline (.1), Comms with draft and file and HRR regarding same (.1) | 0.20 | 745.00 | 149.00 |
| 11/11/2022 | DSF | B200 | Review and revise statement regarding adversary proceeding oppositions (1.5); Review documents for production (2.2); Research re committee issues (1.7); Review statements filed by UCC and certain creditors (0.3). | 5.70 | 695.00 | 3,961.50 |
| 11/13/2022 | DSF | B200 | Review and revise discovery responses (2.2); Draft objection to motion to intervene (8.8). | 11.00 | 695.00 | 7,645.00 |
| 11/14/2022 | BC | B200 | Revise Opposition to Committee's Motion to Intervene | 0.60 | 355.00 | 213.00 |
| 11/14/2022 | CHC | B200 | Review D.Forsh comms regarding discovery | 0.10 | 745.00 | 74.50 |
| 11/14/2022 | CHC | B200 | Review, analyze and revise objection to motion to intervene (.4), Comms with team regarding same (.1) | 0.50 | 745.00 | 372.50 |
| 11/14/2022 | CHC | B200 | Call with B.Clark regarding procedural questions on objections | 0.10 | 745.00 | 74.50 |
| 11/14/2022 | CHC | B200 | Call wth D.Forsh regarding objection to motion to intervene | 0.10 | 745.00 | 74.50 |
| 11/14/2022 | CHC | B200 | Review draft discovery responses, analysis and comment on same (.5); Comms with D.Forsh regarding same (.1) | 0.60 | 745.00 | 447.00 |
| 11/14/2022 | DSF | B200 | Review and revise objection to intervention (4.1); Finalize discovery responses with K. Owen and L. Mosely (2.8) | 6.90 | 695.00 | 4,795.50 |
| 11/14/2022 | HRR | B200 | Review and analyze opposition to motion to intervene (.40); and telephone call with D Forsh regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 11/14/2022 | LDM | B200 | Teleconference with David F. regarding response and objections to interrogatories (0.5). Review and analysis of same. (0.4)) | 0.90 | 680.00 | 612.00 |
| 11/15/2022 | DSF | B200 | Emails with adversary proceeding defendants re scheduling issues (0.4). | 0.40 | 695.00 | 278.00 |

| 11/15/2022 | DSF | B200 | Review discovery materials to be produced (0.6); Prepare for status conference (2.0); Emails with C. Callari, H. Rafatjoo re same (0.3); Research re answers and next steps in adversary proceedings (1.5). | 4.60 | 695.00 | 3,197.00 |
|---|---|---|---|---|---|---|
| 11/16/2022 | DSF | B200 | Call with H. Rafatjoo, C. Callari re status conference and followup (0.3); Prepare for status conference (2.5); Attend status conference with bankruptcy court (1.7); Call with C. Callari re Mariner issues (0.2); Emails with L. Mosely, S. Greeno, B. Pelliconi re adversary proceeding next steps (0.5); Emails to D. Ehrlich, D. Ross, K. Owen re adversary proceedings issues (0.2) | 5.40 | 695.00 | 3,753.00 |
| 11/17/2022 | BC | B200 | (MCH v. Arzeta) Prepare Notice of Setting Hearing on Motion for Relief | 0.50 | 355.00 | 177.50 |
| 11/17/2022 | CHC | B200 | Call with D.Forsh and HRR regarding Ledesma Appeal and other adv proceedings next steps | 0.50 | 745.00 | 372.50 |
| 11/17/2022 | DSF | B200 | Research re dismissal and procedural issues for adversary proceedings (0.8); Emails with L. Mosely re same (0.3); Emails with J. Wells (Integra) re conference (0.1). | 1.20 | 695.00 | 834.00 |
| 11/17/2022 | HRR | B200 | Telephone call with C Callari and D Forsh regarding adversary actions. | 0.60 | 945.00 | 567.00 |
| 11/18/2022 | DSF | B200 | Attention to notices in adversary proceedings (0.8); Call with J. Wells (Integra) re open issues (0.9) | 1.70 | 695.00 | 1,181.50 |
| 11/20/2022 | DSF | B200 | Email H. Rafatjoo, C. Callari re Integra issues. | 0.30 | 695.00 | 208.50 |
| 11/21/2022 | DSF | B200 | Attention to discovery requests and production (0.5); Prepare for and call with C. Callari, O. Katz, J. Edmonson, R. Mauceri re pending matters (0.4); Call with C. Callari re next steps (0.4); Email S. Finestone (Ledesma) re meet and confer (0.2); Call R. Pinkston (Mariner) re open issues (0.1); Call with S. Kiepen re Integra and PSC adversary proceedings (0.5); Emails with H. Rafatjoo, L. Mosely re adversary proceedings (0.1). | 2.20 | 695.00 | 1,529.00 |
| 11/21/2022 | HRR | B200 | Review and analyze emails regarding motion to intervene. | 0.10 | 945.00 | 94.50 |
| 11/21/2022 | LDM | B200 | Legal research regarding rule 11 applicability to affirmative defenses interposed in Answer. | 0.40 | 680.00 | 272.00 |
| 11/22/2022 | CHC | B200 | Preparation for (.1) and call with D.Forsh and Stephen Finestone (Ledesma et al counsel) regarding potential settlement (.3), Comms with client regarding same (.2) | 0.60 | 745.00 | 447.00 |
| 11/22/2022 | CHC | B200 | Review S.Finestone settlement proposal and analysis, Comms with D.Forsh regarding same | 0.20 | 745.00 | 149.00 |
| 11/22/2022 | DSF | B200 | Call with R. Mauceri (UCC) re protective order (0.1); Call with R. Pinkston re open issues (0.2) | 0.30 | 695.00 | 208.50 |
| 11/23/2022 | DSF | B200 | Review and comment on protective order (0.2); Email L. Mosely re adversary proceeding actions (0.2); Research re motion to strike (0.5). | 0.90 | 695.00 | 625.50 |
| 11/28/2022 | DSF | B200 | Attention to motion to strike. | 0.10 | 695.00 | 69.50 |
| 11/29/2022 | DSF | B200 | Analyze preliminary injunction issues (0.4); Review and revise objection to intervention (1.0). | 1.40 | 695.00 | 973.00 |
| 11/29/2022 | HRR | B200 | Review, analyze and respond to emails regarding discovery. | 0.10 | 945.00 | 94.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 11/30/2022 | BC | B200 | Research regarding Motion to Strike Affirmative Defenses | 1.50 | 355.00 | 532.50 |
| 11/30/2022 | BC | B200 | Finalize and e-file Objection to Committee's Motion to Intervene | 1.00 | 355.00 | 355.00 |
| 11/30/2022 | CHC | B200 | Review and revise updated objection to intervention motion (.5) comms with HRR and D.Forsh regarding same (.2) Comms with KCC regarding service of same (.1) | 0.80 | 745.00 | 596.00 |
| 11/30/2022 | CYC | B200 | Research regarding motions to strike (0.9); email regarding analysis (0.1); confer with counsel regarding strategy (0.2); draft Motion to Strike regarding Covered Actions (7.7). | 8.90 | 655.00 | 5,829.50 |
| 11/30/2022 | DSF | B200 | Research re motions to strike (1.0); Review and revise intervention objection (1.9); Call with C. Chan re motions to strike (0.2); Call with B. Clark re open issues (0.1); Emails with C. Chan re adversary proceeding issues (1.5); Emails with B. Clark, C. Callari, H. Rafatjoo re open issues (0.5). | 5.10 | 695.00 | 3,544.50 |
| 11/30/2022 | HRR | B200 | Review and analyze motion to intervene (.40); Review and analyze opposition thereto (.50); Emails regarding same (.10); and telephone call with B Clark regarding same (.10). | 1.10 | 945.00 | 1,039.50 |
| 11/30/2022 | LDM | B200 | Correspond with C. Chan regarding viability of Rule 11 motion (.2). Analysis regarding same. (.3). | 0.50 | 680.00 | 340.00 |
| | | **B200** | | | | **61,229.50** |
| 11/09/2022 | CHC | B210 | Call with D.Ehrlich regarding insurance matter | 0.10 | 745.00 | 74.50 |
| 11/11/2022 | CHC | B210 | Review D.Forsh query regarding corporate documents, review files and reply to same | 0.20 | 745.00 | 149.00 |
| 11/15/2022 | HRR | B210 | Review and analyze Washington Post article (.20); and Email regarding same (.10). | 0.30 | 945.00 | 283.50 |
| 11/15/2022 | HRR | B210 | Review, analyze and respond to emails regarding insurance issues. | 0.10 | 945.00 | 94.50 |
| | | **B210** | | | | **601.50** |
| 11/02/2022 | CHC | B235 | Comms with T.Fox regarding Nyanquoi Jones email regarding MOR (.1), Comms with L.Perkins regarding filing MOR and PCO information (.1), Review various team emails regarding scheduling call (.1) | 0.30 | 745.00 | 223.50 |
| 11/07/2022 | CHC | B235 | Review draft MORs | 0.30 | 745.00 | 223.50 |
| 11/07/2022 | DSF | B235 | Review and comment on MORs. | 0.90 | 695.00 | 625.50 |
| 11/08/2022 | CHC | B235 | Call with B.Clark regarding MORs and discovery (.2); Comms with SCP team regarding same (.2) | 0.40 | 745.00 | 298.00 |
| 11/11/2022 | CHC | B235 | Review updated MOR (.2); Comms with B.Clark and SCP team regarding same (.1) | 0.30 | 745.00 | 223.50 |
| 11/14/2022 | CHC | B235 | Call with D.Forsh regarding MORs | 0.10 | 745.00 | 74.50 |
| 11/14/2022 | CHC | B235 | Email to A.Shamsi et al regarding MORs | 0.10 | 745.00 | 74.50 |
| 11/14/2022 | CHC | B235 | Preparation for (.1) and call with A.Shamsi regarding MORs (.4), Follow up emails with same regarding same (.1) | 0.60 | 745.00 | 447.00 |
| 11/15/2022 | CHC | B235 | Comms with A.Shamsi regarding MORs (.2), Comms with D.Forsh regarding same (.1), Review MORs regarding same (.1) | 0.40 | 745.00 | 298.00 |
| 11/15/2022 | DSF | B235 | Call with C. Callari re monthly reports and followup. | 0.30 | 695.00 | 208.50 |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2022 | CHC | B235 | Call with L.Perkins regarding cash projections and MORs | 0.10 | 745.00 | 74.50 |
| 11/28/2022 | HRR | B235 | Review, analyze and respond to emails regarding MORs (.10); telephone call with working group regarding same (.30); and telephone call with L Perkins regarding same (.10). | 0.50 | 945.00 | 472.50 |
| 11/29/2022 | CHC | B235 | Review and comment on September MOR (.1), Review form instructions regarding same (.1), Communication with SCP et al regarding same (.1) | 0.30 | 745.00 | 223.50 |
| 11/30/2022 | BC | B235 | Finalize MORs for filing | 0.40 | 355.00 | 142.00 |
| 11/30/2022 | CHC | B235 | Comms with B.Clark regarding MORs (.1) Review updated Sept MORs (.2) Comms with SCP regarding same (.1) Call with D.Forsh regarding same (.1) | 0.50 | 745.00 | 372.50 |
| 11/30/2022 | DSF | B235 | Call with C. Callari re MORs. | 0.10 | 695.00 | 69.50 |
| | | **B235** | | | | **4,051.00** |
| 11/03/2022 | BC | B310 | Finalize and e-file Notice Regarding Extension of Deadlines regarding Pending Motions (Bar Date Motion) | 0.20 | 355.00 | 71.00 |
| 11/10/2022 | HRR | B310 | Review, analyze and respond to emails regarding bar date issues. | 0.20 | 945.00 | 189.00 |
| 11/11/2022 | HRR | B310 | Review and analyze bar date issues. | 0.20 | 945.00 | 189.00 |
| 11/13/2022 | HRR | B310 | Review, analyze and respond to emails regarding bar date motion (.20); and Review and analyze issues regarding same (.40) | 0.60 | 945.00 | 567.00 |
| 11/14/2022 | BC | B310 | Revise Bar Date Order and Notice | 1.20 | 355.00 | 426.00 |
| 11/14/2022 | CHC | B310 | Review, analysis and revise proposed bar date order per UST comments (.5); Comms with HRR and B.Clark regarding same (.2) | 0.70 | 745.00 | 521.50 |
| 11/14/2022 | HRR | B310 | Review and analyze emails regarding bar date motion. | 0.10 | 945.00 | 94.50 |
| 11/15/2022 | BC | B310 | Prepare Notice of Filing Redline Revised Bar Date Order (.5); E-file same (.4) | 0.90 | 355.00 | 319.50 |
| 11/15/2022 | CHC | B310 | Comms with UST regarding bar date order (.2), Review and revise proposed order accordingly (.2), Review HRR revisions and analysis (.1), call with B.Clark regarding same (.1), Comms with team regarding same (.1) | 0.70 | 745.00 | 521.50 |
| 11/15/2022 | CHC | B310 | Review and revise notice of new proposed bar date order (.3), Comms with B.Clark regarding same (.1), Comms with Committee and UST group for final approval to file (.1), Email to HRR and B.Clark regarding same (.1) | 0.60 | 745.00 | 447.00 |
| 11/15/2022 | CHC | B310 | Comms to HRR regarding bar date order status (.1) | 0.10 | 745.00 | 74.50 |
| 11/15/2022 | DSF | B310 | Emails with H. Rafatjoo, KCC re bar date publication notice (0.4). | 0.40 | 695.00 | 278.00 |
| 11/15/2022 | HRR | B310 | Review, analyze and revise notice of bar date (.40); Review, analyze and respond to emails regarding same (.30); and telephone call with C Callari regarding same (.10). | 0.80 | 945.00 | 756.00 |
| 11/16/2022 | CHC | B310 | Email with B.Clark regarding bar date order (.1), call with D.Forsh regarding further revising bar date order (.1) | 0.20 | 745.00 | 149.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2022 | HRR | B310 | Telephone call with J Blumberg regarding bar date order (.10); telephone call with C Callari regarding same (.10); and Emails regarding same (.20). | 0.40 | 945.00 | 378.00 |
| 11/20/2022 | HRR | B310 | Review and analyze issues regarding hearing on bar date motion. | 0.30 | 945.00 | 283.50 |
| 11/21/2022 | CHC | B310 | Preparation for Bar Date hearing (.6) Handle bar date hearing via zoom (.4) | 1.00 | 745.00 | 745.00 |
| 11/21/2022 | CHC | B310 | Prepare list of follow up items from bar date hearing (.2), Comms with D.Forsh and HRR regarding same (.1) | 0.30 | 745.00 | 223.50 |
| 11/21/2022 | CHC | B310 | Call with D.Ehrlich regarding bar date service information | 0.10 | 745.00 | 74.50 |
| 11/21/2022 | CHC | B310 | Comms with KCC regarding bar date publication | 0.10 | 745.00 | 74.50 |
| 11/21/2022 | CHC | B310 | Comms with client regarding bar date service list | 0.10 | 745.00 | 74.50 |
| 11/21/2022 | DSF | B310 | Emails with C. Callari, H. Rafatjoo re bar date order (0.4); Revise draft proof of claim form and proposed declaration (0.5); Attention to open issues (0.2). | 1.10 | 695.00 | 764.50 |
| 11/21/2022 | HRR | B310 | Review, analyze and respond to emails regarding hearing on bar date motion/order. | 0.30 | 945.00 | 283.50 |
| 11/22/2022 | CHC | B310 | Review and analysis of comments received internally to revised bar date order and declaration and exhibits and revise documents accordingly (.7), Email to UST, UCC and PSC counsel regarding same (.1) | 0.80 | 745.00 | 596.00 |
| 11/22/2022 | CHC | B310 | Call with D.Ehrlich regarding additional names for Bar date service (.2), Comms with KCC regarding same (.1) | 0.30 | 745.00 | 223.50 |
| 11/22/2022 | CHC | B310 | Various comms with Darlene (KCC) regarding bar date order status, issues and tasks (.5), Comms with PSZJ regarding finalizing and filing updated proposed order and declaration (.2), review and finalize word version of notices for KCC (.2), check docket for status of order (.1) | 1.00 | 745.00 | 745.00 |
| 11/22/2022 | HRR | B310 | Review and analyze revised bar date order (.20); and Review and analyze emails regarding same (.20). | 0.40 | 945.00 | 378.00 |
| 11/28/2022 | CHC | B310 | Comms with client and B.Clark regarding additional service list for bar date | 0.20 | 745.00 | 149.00 |
| 11/29/2022 | BC | B310 | Prepare service list of additional Plaintiffs for Non-Debtor affiliates to be served with Bar Date Notice | 3.00 | 355.00 | 1,065.00 |
| 11/29/2022 | HRR | B310 | Review and analyze email and attachment regarding bar date. | 0.10 | 945.00 | 94.50 |
| 11/30/2022 | CHC | B310 | Comms with B.Clark regarding Bar Date documents (.2), Review Bar Date Order for changes by Court (.1) Review draft publication proofs (.1) Comms with KCC regarding same (.2) | 0.60 | 745.00 | 447.00 |
| 11/30/2022 | HRR | B310 | Review and analyze emails and attachments regarding bar date issues. | 0.50 | 945.00 | 472.50 |
| | | | | **B310** | | **11,675.50** |
| 11/02/2022 | CHC | B320 | Call with HRR regarding potential plan strategy | 0.20 | 745.00 | 149.00 |

| 11/22/2022 | HRR | B320 | Review and analyze plan issues. | 1.30 | 945.00 | 1,228.50 |
|---|---|---|---|---|---|---|

| | | | B320 | | | 1,377.50 |
|---|---|---|---|---|---|---|
| | | | Sub-total Fees: | | | $194,470.50 |

**Rate Summary**

| | | | |
|---|---|---|---|
| Carollynn H.G. Callari | 46.00 | hours at $745.00/hr | $34,270.00 |
| Camilla Y. Chan | 8.90 | hours at $655.00/hr | $5,829.50 |
| Bambi Clark | 25.50 | hours at $355.00/hr | $9,052.50 |
| David Forsh | 111.30 | hours at $695.00/hr | $77,075.50 |
| Laith D. Mosely | 2.80 | hours at $680.00/hr | $1,904.00 |
| Hamid R. Rafatjoo | 7.40 | hours at $472.50/hr | $3,496.50 |
| Hamid R. Rafatjoo | 66.50 | hours at $945.00/hr | $62,842.50 |
| Total hours: | 268.40 | | $194,470.50 |

**Expenses** — **Amount**

| | | |
|---|---|---|
| 11/16/2022 | Capital One, N.A.: 11/2/2022 - CALIFORNIA NORTHERN BANKRUPTCY COURT: Pro Hac Vice Application for David Forsh | 317.00 |
| 11/16/2022 | Capital One, N.A.: 11/2/2022 - CALIFORNIA NORTHERN BANKRUPTCY COURT: Pro Hac Vice Application for Carollynn Callari | 317.00 |
| 11/23/2022 | FedEx: FedEx Standard Overnight, Delivered Nov 14, 2022 - U.S. Bankruptcy Court; Invoice # 7-953-04076 | 28.17 |
| | Sub-total Expenses: | $662.17 |

**Payments**

| | | | |
|---|---|---|---|
| 12/12/2022 | Payment | LB: Parkview Operating Company, LP Ck#1727 | 42,645.00 |
| 12/13/2022 | Payment | LB: Mariner Health Central, Inc. Ck#3984 | 42,723.86 |
| | | Sub-total Payments: | $85,368.86 |

| | |
|---|---|
| Total Current Billing: | $195,132.67 |
| Previous Balance Due: | $459,587.58 |
| Total Payments: | ($85,368.86) |
| **Total Now Due:** | **$569,351.39** |

**Payment Terms: Net 30 days**

**Payment Options:**
**Pay Online:**
    **Bill.com**: https://app.bill.com/p/rainesfeldmanllp
    **Credit Card**: https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
    Silicon Valley Bank -Boston Private
    Routing No: 011002343
    Account No: 0943497140
    BIC/Swift Code: BPTCUS33
    Client Name & Invoice #

**Pay by Check via Mail**:
    Raines Feldman
    Department 900
    PO Box 4106
    Woburn, MA 01888-4106



1800 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Federal Tax ID: 20-4515337

**Invoice Date: 12/22/2022**
**Invoice Number: 103873**

Mariner Health Central, Inc.
Devin Ehrlich
3060 Mercer University Drive
Suite 200
Atlanta, GA 30341

**5430-003 / Parkview Operating Company, LP - Post Petition**

| Professional Services | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2022 | HRR | B210 | Review, analyze and respond to emails regarding PCO (.10); and telephone call with L Perkins regarding same (.10). | 0.20 | 945.00 | 189.00 |
| 11/10/2022 | BC | B210 | Research regarding Patient Care Ombudsman reporting requirements. | 0.60 | 355.00 | 213.00 |
| 11/10/2022 | BC | B210 | Prepare PCO 2015.1(a) Notice | 0.80 | 355.00 | 284.00 |
| 11/10/2022 | BC | B210 | E-File Notice Pursuant to FRBP 2015.1(a) regarding Patient Care Ombudsman Report (.3) and arrange for posting at facility and service on patients (.1) | 0.40 | 355.00 | 142.00 |
| 11/10/2022 | HRR | B210 | Review, analyze and respond to emails regarding PCO notice (.40); telephone call with B Clark regarding same (.20); Review, analyze and revise notice (.10); Review and analyze rules regarding compliance issues (.30); Review and analyze various forms of reports (.60); and Review, analyse and address issues regarding same (.50). | 2.10 | 945.00 | 1,984.50 |
| 11/11/2022 | HRR | B210 | Telephone call with D Ross regarding appointment of KJ Page as monitor. | 0.10 | 945.00 | 94.50 |
| 11/29/2022 | HRR | B210 | Review, analyze and respond to email regarding PCO issues. | 0.10 | 945.00 | 94.50 |
| | | | | **B210** | | **3,001.50** |

Sub-total Fees: $3,001.50

**Rate Summary**

| | | | |
|---|---|---|---|
| Bambi Clark | 1.80 hours at $355.00/hr | | $639.00 |
| Hamid R. Rafatjoo | 2.50 hours at $945.00/hr | | $2,362.50 |
| | Total hours: | 4.30 | $3,001.50 |

**Payments**

| 12/12/2022 | Payment | LB: Parkview Operating Company, LP Ck#1727 | 1,933.60 |
|---|---|---|---|

Sub-total Payments: $1,933.60

| Total Current Billing: | $3,001.50 |
|---|---|
| Previous Balance Due: | $5,687.00 |
| Total Payments: | ($1,933.60) |
| **Total Now Due:** | **$6,754.90** |

**Payment Terms: Net 30 days**

**Payment Options:**
**Pay Online:**
    **Bill.com**: https://app.bill.com/p/rainesfeldmanllp
    **Credit Card**: https://secure.lawpay.com/pages/rainesfeldman/operating

**Pay by Wire/ACH:**
    Silicon Valley Bank -Boston Private
    Routing No: 011002343
    Account No: 0943497140
    BIC/Swift Code: BPTCUS33
    Client Name & Invoice #

**Pay by Check via Mail**:
    Raines Feldman
    Department 900
    PO Box 4106
    Woburn, MA 01888-4106

**EXHIBIT D**

**Summary of Timekeepers Included in this Application**

| Name | Title | Hours Billed | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Hamid R. Rafatjoo | Partner | 166.60 | $945.00 | $157,342.50 |
| Hamid R. Rafatjoo | Partner | 7.40 | $472.50* | $3,496.50 |
| Carollynn H.G. Callari | Partner | 259.60 | $745.00 | $193,402.00 |
| David S. Forsh | Partner | 369.00 | $695.00 | $256,177.00 |
| Laith D. Mosley | Partner | 11.00 | $680.00 | $7,480.00 |
| Camilla Y. Chan | Partner | 10.70 | $655.00 | $7,008.50 |
| Christina McPhaul | Associate | 22.50 | $495.00 | $11,137.50 |
| Bambi Clark | Paralegal | 78.00 | $355.00 | $27,690.00 |
| **Totals:** | | **924.60** | | **$663,734.00** |

*Travel Time billed at ½ hourly rate.

**EXHIBIT E**

**Summary of Compensation Requested by Category**

| Category | Hours | Total |
|---|---|---|
| Case Administration (B110) | 97.40 | 74,266.00 |
| Asset Analysis and Recovery (B120) | 24.00 | 20,125.00 |
| Asset Disposition (B130) | 0.20 | 189.00 |
| Relief Stay / Adequate Protection (B140) | 5.50 | 3,725.50 |
| Meeting and Communications with Creditors (B150) | 17.20 | 14,688.50 |
| Fee Application / Objections (B160) | 11.50 | 8,328.50 |
| Employment Applications / Objections (B170) | 65.60 | 45,210.00 |
| Assumption / Rejection of Leases (B185) | 0.60 | 547.00 |
| Other Contested Matters / Omnibus Hearings (B190) | 223.20 | 161,990.50 |
| Adversary Actions (B200) | 291.40 | 201,663.00 |
| State Court Matters (B205) | 12.90 | 9,235.50 |
| Business Operation s(B210) | 36.90 | 28,023.50 |
| Employee Benefits (B220) | 1.60 | 1,117.00 |
| Financial Filings (B235) | 47.10 | 31,719.50 |
| Claims Administration / Objections (B310) | 31.90 | 20,578.50 |
| Plan and Disclosure Statement (B320) | 57.60 | 42,327.00 |
| **TOTAL:** | **924.60** | **663,734.00** |

Case: 22-41079   Doc# 428   Filed: 02/23/23   Entered: 02/23/23 16:59:03   Page 83 of 93

**EXHIBIT F**

**Summary of Expenses Reimbursement Requested**

| Date | Description | Amount |
|------|-------------|--------|
| 9/19/2022 | Federal Express | $45.86 |
| 9/21/2022 | Ecourt - Download copies of Pleadings | $33.00 |
| 10/19/2022 | Federal Express | $23.26 |
| 11/9/2022 | Travel | $327.96 |
| 11/16/2022 | Filing Fee | $317.00 |
| 11/16/2022 | Filing Fee | $317.00 |
| 11/23/2022 | Federal Express | $28.17 |
| | **Total:** | **$1,092.25** |

1

**EXHIBIT G**

2

**Attorney Biographies**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# RAINESFELDMAN

## HAMID RAFATJOO

### PARTNER



✉ hrafatjoo@raineslaw.com
📞 310-424-4084
🖶 424-239-1259
in LinkedIn Profile
💳 Download vCard

**Hamid R. Rafatjoo** has over twenty years of experience representing clients in complex transactions and reorganizations throughout the United States. He counsels companies and individuals in a variety of industries, including healthcare, retail, restaurant, manufacturing, entertainment, real estate, and hospitality. He has represented entrepreneurs, small family owned businesses as well as companies with over a billion in revenue. Hamid advises clients on a wide array of matters including business formation and corporate restructuring, debt and equity transactions and workouts, acquisitions and sales, and structuring and amending key contracts. He has extensive experience assisting clients across a broad spectrum of legal issues relating to corporate transactions, shareholder disputes, and litigation management. Hamid is recognized as an aggressive results-oriented practitioner. He has also served as the court appointed Chapter 11 trustee in various cases in the Central District of California.

Hamid holds an AV® Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He has also been named a "Super Lawyer" every year since 2007 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. Hamid has been ranked by the preeminent publication Chambers USA for his work in the field of Bankruptcy/Restructuring in California.

From 1995–1996, Hamid served as the Law Clerk for the Honorable John E. Ryan, United States Bankruptcy Judge for the Central District of California.

Prior to joining Raines Feldman LLP, Hamid was a partner at Pachulski Stang Ziehl & Jones LLP and at Venable LLP.

---

### PUBLICATIONS, RECOGNITIONS AND SPEAKING ENGAGEMENTS +

---

❯ Leaders in Law 2021 Finalist, Los Angeles Business Journal (2021)

---

### INSIGHTS +

---

❯ Seven Raines Feldman Attorneys Named to 2023 Best Lawyers Guide
❯ LA Times Quotes Raines Feldman Bankruptcy Partner on Challenge to Sale of LA's Most Expensive Home
❯ The Los Angeles Business Journal Recognized Three Raines Feldman Attorneys as Leaders in Law
❯ Partners Camilla Chan and Hamid R. Rafatjoo Named in the LA Business Journal's 2021 Minority Leaders of Influence: Attorneys

---

## Areas of Practice

---

### BANKRUPTCY ❯

---

### CORPORATE, FINANCE, SECURITIES & M&A ❯

---

### TRIALS, LITIGATION & DISPUTE RESOLUTION ❯

---

### FIDUCIARY REPRESENTATION SERVICES ❯

---

## Education

---

❯ J.D., Loyola Law School
❯ B.A., University of California at Irvine, cum laude

### Admissions

---

❯ State Bar of New York
❯ State Bar of California
❯ District of Columbia

© Copyright 2023. Raines Feldman LLP. All rights reserved.
Sitemap | Disclaimers | A PaperStreet Web Design

# RAINESFELDMAN

## CAROLLYNN H.G. CALLARI

**PARTNER**



✉ ccallari@raineslaw.com
📞 917-790-7103
in LinkedIn Profile
🪪 Download vCard

**CAROLLYNN H.G. CALLARI** has more than twenty years of corporate and bankruptcy law experience at the AmLaw 100 law firms Willkie Farr & Gallagher LLP and Venable LLP.

Carollynn is a general corporate advisor to her clients, providing counsel on day-to-day legal issues, acquisitions and commercial agreements. She advises borrowers and lenders in connection with distressed loans and serves as outside general counsel to portfolio companies. Carollynn frequently assists clients with implementing growth and turnaround strategies as well as strategic corporate planning and business transactions. She also has extensive experience in sophisticated business reorganization and restructuring matters, having worked across the full spectrum of Chapter 11 cases as well as counseling parties in workouts and restructuring matters conducted outside of judicial settings, and general commercial transactions.

Ms. Callari is the Executive Director and a board member of the New York Chapter of Opus Connect, a professional organization with members comprised of private equity, family office, and other capital providers. For several years she served as an adjunct instructor at New York University's School of Continuing and Professional Studies, teaching a workouts, restructurings and bankruptcy course. She is a speaker at conferences addressing corporate bankruptcy issues and investments in distressed assets. Ms. Callari is also a qualified bankruptcy mediator having completed the American Bankruptcy Institute 40-hour bankruptcy mediation program at St. John's University School of Law.

---

SIGNIFICANT TRANSACTIONS                                    +

> Represented debtors in a number of large bankruptcy cases including retailers, such as The Hechinger Company, Frank's Nursery & Crafts, Petrie Retail, Inc., and Winkelman's and manufacturers such as Werner Holding Co (DE) Inc.
> Represented energy provider PG&E National Energy Group, where she helped direct prepetition negotiations with creditors representing more than $2 billion in debt to facilitate the debtor filing bankruptcy with a pre-negotiated plan.
> Represented the telecommunications company XO Communications, Inc. in the prepetition and postpetition sale processes resulting in competing offers and entry into an $800 million investment agreement.
> Representation of various sized private equity groups in connection with investments in distressed companies, including representing a purchaser in a $365 million bankruptcy acquisition.
> Handled numerous auctions involving the disposition of fee owned properties and more than 500 real property leases and managed the claims objection and reconciliation process for thousands of claims.
> Represented investors and creditors (including secured lenders, trade creditors, landlords, indenture trustees, ad hoc committees and other interested parties) in Chapter 11 cases, such as Extended Stay Inc., General Growth Properties, Lehman Brothers Holdings Inc., US Mortgage Corp., Global Crossing Ltd., Teleglobe Communications Corporations, Worldwide Direct Inc., Alliant Protection Services Inc., Access Cardiosystems Inc., A&P and Borders Inc.

## Areas of Practice

**BANKRUPTCY**                                             ›

**CORPORATE, FINANCE, SECURITIES & M&A**                   ›

**FIDUCIARY REPRESENTATION SERVICES**                      ›

## EDUCATION

> J.D., St. John's University School of Law
  (cum laude, Dean's List)
> B.S., Brooklyn College
> Business, Management and Finance
> (magna cum laude, Dean's List)

## ADMISSIONS

> State Bar of New York
> State Bar of New Jersey

## PROFESSIONAL AFFILIATION +

› American Bar Association
› New York City Bar Association
› New York State Bar Association
› Association for Corporate Growth
› Turnaround Management Association
› Opus Connect
› Women in the Boardroom

## INSIGHTS +

› Raines Feldman Continues to Attract Top New York Talent as Leaders of Elite Corporate and Bankruptcy Boutiques Reunite

© Copyright 2023. Raines Feldman L.L.P. All rights reserved.

# RAINES FELDMAN

## DAVID S. FORSH

### PARTNER

✉ dforsh@raineslaw.com
📞 917-790-7109
in LinkedIn Profile
📇 Download vCard



David is a seasoned corporate restructuring attorney who advises clients on business reorganizations, capital structure workouts and investment strategies in special situations across a wide range of industries and on related litigation matters. As a former engineer with an MBA, David focuses on delivering practical and actionable advice to clients to advance their business goals.

David's experience includes representing private equity and strategic buyers on acquisitions through bankruptcy, Article 9 and other processes; secured lenders in managing borrower restructuring efforts and protecting collateral; indenture trustees and unsecured creditors in protecting their rights in borrower or counterparty insolvency situations and in defending against avoidance actions; companies in their out-of-court and in-court restructuring or winddown efforts; and directors and officers on restructuring issues including fiduciary duties.

Several of his transactions have been recognized for excellence with various industry awards, including *Top Mid-Market Turnaround* ($250-500M), Turnaround Atlas Award 2018; *Financials Deal of the Year*, M&A Advisor Turnaround Award 2017; *Out of Court Restructuring of the Year (Middle Markets)*, Turnaround Atlas Award 2016; *Professional Services Deal of the Year*, M&A Advisor Turnaround Award 2015; *Professional Services (B-to-B) Deal of the Year (Over $100MM)*, M&A Advisor Award 2015; and *Restructuring Deal of the Year (Over $100MM to $1 Billion)*, M&A Advisor Award 2015.

David is a member of the Bar of the State of New York and of Texas, and has appeared before federal courts across the country. David writes frequently on restructuring matters and has recently published articles in notable industry publications, including *Law360* and *Pratt's Journal of Bankruptcy Law.* He is an active member of the Turnaround Management Association New York City chapter, where he serves on the Pro Bono Committee, and of the New York City Bar Association, where he serves on the Bankruptcy & Corporate Reorganization Committee. He received his Juris Doctor and Master of Business Administration from Columbia University, where he was a staff editor of the Columbia Business Law Review. David has been recognized as a Rising Star by Super Lawyers (2014-18).

---

## PROFESSIONAL AFFILIATION  +

› Turnaround Management Association
› American Bankruptcy Institute

---

## INSIGHTS  +

› Raines Feldman Continues to Attract Top New York Talent as Leaders of Elite Corporate and Bankruptcy Boutiques Reunite

---

## Areas of Practice

| CORPORATE, FINANCE, SECURITIES & M&A | › |

| BANKRUPTCY | › |

| FIDUCIARY REPRESENTATION SERVICES | › |

## Education

› J.D., Columbia University
› M.B.A., Columbia University

## Admissions

› New York State Bar Association
› State Bar of Texas
› U.S. District Court for the Eastern District of New York
› U.S. District Court for the Southern District of New York



# RAINESFELDMAN

## LAITH MOSELY
### PARTNER



- ✉ lmosely@raineslaw.com
- ☎ 424-239-2517
- 🖨 310-765-7649
- 🔗 LinkedIn Profile
- 📇 Download vCard

Laith D. Mosely is a partner at Raines Feldman LLP and a trial attorney. He has taken cases to juries in federal and state courts and dispatched others through dispositive motions. Before joining Raines Feldman, Laith practiced at Quinn Emanuel Urquhart & Sullivan, LLP

Laith focuses on business litigation. He has significant experience with intellectual property, contract, unfair competition, defamation, white-collar defense, entertainment, antitrust, mass tort, insurance, securities, and real estate litigation. He has also guided clients to successful resolutions in a variety of administrative and non-judicial forums including the United States International Trade Commission, arbitrations, and mediations.

---

### SIGNIFICANT ENGAGEMENTS & TRANSACTIONS ➕

- › Obtained highly favorable settlement in insurance recovery litigation against AIG subsidiary for bad faith failure to defend and indemnify, days before trial.
- › Obtained dismissal with prejudice of complaint for breach of contract, fraud, conversion, and unjust enrichment relating to the sale of merchandise in federal court by preliminary motion practice.
- › On behalf of digital media companies, obtained dismissals of copyright infringement actions in Ohio, New York, and California federal courts.
- › On behalf of Dubai World, obtained a complete defense verdict on allegations of fraud, abuse of process, false imprisonment and defamation after a two-week jury trial in federal court in the Southern District of Florida. Obtained dismissal of claims prior to trial by motion to dismiss, and damages award on a counterclaim by motion for summary judgment.
- › On behalf of San Diego Gas & Electric and Sempra Energy, mediated property damage claims arising from the 2007 San Diego wildfires, successfully resolving over 100 separate claims for uninsured losses and related damages.
- › Represented the University of Southern California in the successful exclusion of a lost profits expert's testimony on damages claimed to exceed $1 billion. The California Supreme Court upheld the exclusion in a landmark unanimous decision.
- › Represented businessman in RICO case brought by the U.S. Attorney's Office obtaining dismissal of certain charges pre-trial. Post-trial motions based on government misconduct resulted in dismissal of all remaining charges.
- › Represented global telecommunications company in worldwide IP litigation against Qualcomm over cellular telephony patents and related licensing.
- › On behalf of real estate investors and managers, obtained complete summary judgment on fraud, unjust enrichment, interference with contract, constructive trust, and civil RICO claims.
- › Represented blockchain technology company in contract dispute.
- › Represented video game developer in contract and related disputes.
- › Obtained favorable settlement in real estate actions, including against Bank of America, after defeating motions for summary judgment.
- › Represent Galaxy Theatres in bad faith failure to indemnify action against Fortune 500 insurance company and other defendants, and professional negligence claims against a registered agent and the insurer's third-party administrator.

## Areas of Practice

| TRIALS, LITIGATION & DISPUTE RESOLUTION ❯ |

| ENTERTAINMENT & MEDIA LITIGATION ❯ |

| COMMERCIAL LITIGATION ❯ |

| CORPORATE GOVERNANCE & MANAGEMENT LIABILITY LITIGATION ❯ |

| REAL ESTATE LITIGATION ❯ |

### Education

- › Georgetown University Law Center, JD, Global Law Scholar
- › University of Damascus, College of Law, Syria, Fulbright Fellow
- › University of California at Berkeley, BA, magna cum laude

### Admissions

- › State Bar of California
- › All United States District Courts in California
- › United States Court of Appeals for the Ninth Circuit
- › Previously admitted pro hac vice in Ohio, Florida, New York, and Utah

- Represent MedMen in investor dispute and related matters.
- Represent General Electric in patent litigation regarding wind turbine technologies.
- Represent Julien's Auctions in various arbitrations and litigation involving street art, consignor disputes, and breaches of contract.
- Represent Belkin in litigation involving unauthorized resale of items on Amazon and other digital marketplaces.
- Represent entities in various actions involving digital data security and related breaches.
- Represent real estate investors, brokers, and agents, in litigation involving partnership disputes, breaches of contract, embezzlement, fraud, and related issues.

---

LANGUAGES                                                    +

- Arabic
- French

---

© Copyright 2023. Raines Feldman LLP. All rights reserved.

# RAINES FELDMAN

## CAMILLA CHAN
### PARTNER



✉ cchan@raineslaw.com
☎ 424-239-2520
🖷 310-691-1367
in LinkedIn Profile
👤 Download vCard

**Camilla Chan** is a partner at Raines Feldman LLP. Camilla is a vigorous advocate for her clients — often finding that the best outcomes are reached outside the courtroom. She has experience handling a diverse mix of litigation matters, including real estate, entertainment and business contracts disputes. Camilla works closely with the Firm's clients to develop creative strategies for litigating cases and to efficiently manage litigation matters from inception through judgment.

Camilla is also involved in pro bono work to provide legal services to underserved communities. Camilla has volunteered at various clinics, including the Santa Monica Night Clinic and Skid Row Clinic, through the Legal Aid Foundation of Los Angeles, as well as represented clients seeking domestic violence restraining orders. Previously, Camilla volunteered with the Alliance for Children's Rights, representing parents in finalizing adoptions and working with foster children who were the victims of identity theft.

## SIGNIFICANT ENGAGEMENTS & TRANSACTIONS  +

❯ Obtained favorable settlement on behalf of bank in connection with fraud and breach of contract action against video game developer and video game distributor.
❯ Represented production studio in profit participation action against talent in connection with major motion picture grossing more than $300M at global box office.
❯ Represented International production company in connection with partnership dispute involving fraud, breach of contract, and breach of fiduciary duties.

## AWARDS  +

❯ Southern California Super Lawyers – Rising Star (2009–2011, 2015–2017)

## PROFESSIONAL AFFILIATION  +

❯ Member of the Board of Governors of Century City Bar Association

## INSIGHTS  +

❯ Partners Camilla Chan and Hamid R. Rafatjoo Named in the LA Business Journal's 2021 Minority Leaders of Influence: Attorneys

## Areas of Practice

> **TRIALS, LITIGATION & DISPUTE RESOLUTION** ❯

> **ENTERTAINMENT & MEDIA LITIGATION** ❯

> **COMMERCIAL LITIGATION** ❯

> **REAL ESTATE LITIGATION** ❯

> **SECURITIES LITIGATION** ❯

## Education

❯ J.D., Georgetown University Law Center
❯ M.Sc, London School of Economics
❯ B.A., College of William & Mary

## Admissions

❯ State Bar of California
❯ State Bar of Washington, D.C.

© Copyright 2023. Raines Feldman LLP. All rights reserved.

# RAINES FELDMAN

## CHRISTINA R. MCPHAUL

**ASSOCIATE**



✉ cmcphaul@raineslaw.com
📞 917-790-7145
in LinkedIn Profile
🪪 Download vCard

Christina McPhaul is an associate in the New York office of Raines Feldman LLP, working in the Litigation and Fiduciary Representation groups. Christina focuses primarily on representing federal equity receivers in financial matters, as well as complex litigation in state and federal courts.

Prior to joining Raines Feldman, Christina was an associate at a preeminent litigation boutique firm working primarily on complex litigation matters involving antitrust violations, benchmark rate manipulation, securities fraud, and insurance fraud. Christina also worked on white-collar criminal cases as an intern at the Connecticut Chief State's Attorney's Office and served as an assistant clerk on the Complex Litigation Docket at Hartford Superior Court. During law school, Christina interned at the U.S. Attorney's Office for the Southern District of New York and the Office of the New York State Attorney General. Prior to law school, Christina worked at Deloitte Consulting for six years as an actuarial and risk management consultant. Christina also has experience in fraud investigations from her work in the Litigation Support & Forensic Services practice at an accounting firm.

### SIGNIFICANT ENGAGEMENTS & TRANSACTIONS ＋

› *Norfolk Cty. Retirement Sys. v. Cmty. Health Sys.*, Inc., No. 3:11-cv-00433 (M.D. Tenn.)
› *In re Foreign Exchange Benchmark Rates Antitrust Litigation*, 1:13-cv-07789 (S.D.N.Y.)
› *Aetna Inc., et al. v. Insys Therapeutics, Inc., et al.*, 2:17-cv-04812 (E.D. Pa.)
› *Humana Inc. v. Insys Therapeutics, et al.*, 17-CI-971 (Pike Co. Cir. Ct. Ky.)
› *Sullivan, et al. v. Barclays, et al.*, 13-cv-02811 (S.D.N.Y.) (Euribor)
› *Laydon v. Mizuho Bank, Ltd., et al.*, No. 1:12-cv-03419 (S.D.N.Y.) (yen-LIBOR)
› *In re American Realty Capital Properties, Inc.*, 1:15-mc-00040 (S.D.N.Y.)

### PUBLICATIONS, RECOGNITIONS AND SPEAKING ENGAGEMENTS ＋

Christina co-authored *Money Talks*, in Emory Corporate Governance and Accountability Review, January 2017 and contributed to the National Association of Public Pension Attorneys (NAPPA) white paper "*Post-Morrison: The Global Journey Towards Asset Recovery.*" At Pace Law School, she served as a senior member of Pace Law Review.

### PROFESSIONAL AFFILIATIONS ＋

Member, Cartel and Criminal Practice Subcommittee of the Antitrust Law Section of the New York State Bar Association.

### Areas of Practice

**FIDUCIARY REPRESENTATION SERVICES** ›

**TRIALS, LITIGATION & DISPUTE RESOLUTION** ›

**BANKRUPTCY** ›

### Education

› J.D., Pace University School of Law *cum laude*
› B.A., University of Connecticut

### Admissions

› U.S. District Court for the Southern District of New York
› State Bar of New York
› State Bar of Connecticut

© Copyright 2023. Raines Feldman L.L.P. All rights reserved.

Sitemap | Disclaimers | A PaperStreet Web Design